# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  Aegis Lending Corporation                              Case No.: 07-11121
       Debtor

                                               Chapter

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from schedules D, E and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 109 | 8,835,622.03 | | |
| C - Property Claimed As Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | Unliquidated | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claim son Schedule E) | Yes | 3 | | 28,201.85 plus unliquidated values to be determined | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 32 | | 808,908.79 plus unliquidated values to be determined | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| TOTAL | | 150 | 8,835,622.03 | 837,110.64 plus unliquidated values to be determined | |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re:  Aegis Lending Corporation**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

Aegis Lending Corporation (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on August 13, 2007 with the bankruptcy petitions of 10 of its affiliates (collectively, the "Debtors").  The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption *Aegis Mortgage Corporation, et al.*, Case No. 07-11119 (BLS).

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets.  Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules.  Assets that have been fully depreciated or expensed for accounting purposes have no net book value.  The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

1

The Debtor has not listed estimated values of its real estate leases.

**General Notes Regarding the Debtor's Statement and Schedules**

**1.  Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of August 13, 2007 (the "Petition Date") unless otherwise noted.

**2.  Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited.  While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3.  Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

**4.  Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist.  The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5.  Liabilities.**
The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

**7.  Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

DOCS_SF:56021.1

**Note to Schedule "B"**

As noted on Schedule "B," many of the assets listed are reflected at net book value. The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections. The Debtor has not retained an appraiser to obtain market values for such assets.

**Taxes**

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

3

**Schedule A Disclaimer**

Unless otherwise noted, all of the amounts listed on Schedule A represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

In re  Aegis Lending Corporation                                                                                    Case No. 07-11121
           Debtor                                                                                              (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | Total ➢ | $          0.00 | |

(Report also on Summary of Schedules)

**Schedule B Disclaimer**

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

Certain items of equipment are or may be listed herein pursuant to a capital lease. Such designation is not an admission or recognition that such lease is a security agreement, and not a true lease. The Debtor expressly reserves all rights to challenge, on any basis, the nature of such equipment as owned or leased, as the case may be.

In re  Aegis Lending Corporation                                                                    Case No. 07-11121
               Debtor                                                                                     (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C – Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01.    Cash on hand. | X | | | |
| 02.    Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Payroll operating account no. 637980277 | | 61,654.10 |
| 03.    Security deposits with public utilities, telephone companies, landlords, and others. | | Deposits with various landlords | | 241,149.09 |
| 04.    Household goods and furnishing, including audio, video, and computer equipment. | X | | | |
| 05.    Books, pictures and other art objects; antiques; stamp, coin, record, tape compact disc, and other collections or collectibles. | X | | | |
| 06.    Wearing apparel. | X | | | |
| 07.    Furs and jewelry. | X | | | |
| 08.    Firearms and sports, photographic, and other hobby equipment | X | | | |
| 09.    Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *See attachment 9.* | | Unknown |
| 10.    Annuities.  Itemize and name each issuer. | X | | | |
| 11.    Interests in an education IRA as defined in 11 U.S.C. 21 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interst(s). 11 U.S.C. § 521(c); Rule 1007(b). | X | | | |
| 12.    Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars.. | X | | | |

In re  Aegis Lendng Corporation.                                                    Case No. 07-11121
            Debtor                                                    (If known)

## SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | | | 3,369.13 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Various tax refunds and overpayments<br>Collateral held by UBS<br>Vendor credit balances | | 40,953.46<br>449,800.00<br>2,884.74 |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | *See attachment 28.* | | 24,109.19 |
| 29.  Machinery, fixtures, equipment and supplies used in business. | | *Included in attachment 28* | | |
| 30.  Inventory. | | | | 8,011,702.32 |

In re  Aegis Lendng Corporation.                                                            Case No. 07-11121
                      Debtor                                                            (If known)

## SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crop-growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

106 continuation sheets attached      TOTAL➤               8,835,622.03

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules)

| COMPANY/POLICY NO | POLICY TERM | DESCRIPTION OF COVERAGE |
|---|---|---|
| General Liability<br>Valley Forge Insurance Company<br>C2088764236<br><br>$137,406  Premium | 02/01/2007  - 02/01/2008 | General Aggregate<br>Products & Completed Operations<br>Personal & Advertising Injury<br>Each Occurrence<br>Fire Damage Legal<br>Medical Expense |
| Business Automobile<br>Valley Forge Insurance Company<br>C2088764186<br><br>$5,309  Premium | 02/01/2007  - 02/01/2008 | Combined Single Limit<br>Personal Injury Protection<br>Uninsured/Underinsured Motorists<br>Physical Damage Coverage |
| Workers' Compensation (All Other States)<br>Transportation Insurance Company<br>WC276509373<br>$781,331  Premium | 02/01/2007  - 02/01/2008 | Workers' Compensation Benefits<br>Employer's Liability:<br><br>Each Accident<br><br>Disease per Employee<br>Disease Policy Limit |
| Workers' Compensation (California)<br>Transportation Insurance Company<br>WC276509387<br>$407,461  Premium | 02/01/2007  - 02/01/2008 | Workers' Compensation Benefits<br>Employer's Liability:<br><br>Each Accident<br><br>Disease per Employee<br>Disease Policy Limit |
| Workers' Compensation (Stop Gap Policy)<br>Transportation Insurance Company<br>GL2076509390<br>$100  Premium | 02/01/2007  - 02/01/2008 | Workers' Compensation Benefits<br>Employer's Liability:<br><br>Each Accident<br><br>Disease per Employee<br>Disease Policy Limit |
| Umbrella Liability<br>Continental Casualty Co.<br>C2088764141<br><br>$18,572  Premium | 02/01/2007  - 02/01/2008 | Annual Aggregate<br>Each Occurrence<br>Retained Limit<br>Underlying Policies:<br>General Liability – Occurrence/Aggregate<br>Automobile Liability<br>Workers' Compensation |

| COMPANY/POLICY NO | POLICY TERM | DESCRIPTION OF COVERAGE |
|---|---|---|
| Property<br>Valley Forge Insurance Company<br>C2088764236<br>$137,406  Premium | 02/01/2007  - 02/01/2008 | See Schedule of Values |
| Directors and Officers<br>Illinois National Ins Co<br>6649379<br>$72,695  Premium | 07/23/2007  - 08/23/2008 | Limit of Liability<br>Security Claims (other than private placements)<br>All other Claims (including private placements)<br>Coverges A and B(ii):  7/23/2000<br>Coverges B(i):  7/23/2000<br>Outside Entity Coverage:  Per Outside Entity |
| Employment Practices Liability<br>Illinois National Ins Co<br>6649363<br>$72,694  Premium | 07/23/2007  - 08/23/2008 | EPL Limit of Liaibility / Aggregate<br>Continuity Dates: All Coverages other than Outside Entity Coverage -<br>7/23/2000<br>Continuity Dates: Outside Entity Coverage - 7/23/2000 |
| Crime<br>National Union Fire Ins Co of Pittsburg<br>BINDER6622111<br>$59,917  Premium | 07/23/2007  - 08/23/2008 | Basic Bond Coverage<br>Insuring Agreement D<br>Insuring Agreement E<br>Computer Systems<br>Trading Loss Coverage<br>Audit Expense<br>Fraudulent Real Property Mortgage<br>Servicing Contractors<br>Aggregate |

| COMPANY/POLICY NO | POLICY TERM | DESCRIPTION OF COVERAGE |
|---|---|---|
| Crime<br>Chubb Insurance<br>BINDER82050358<br>$31,831  Premium | 07/23/2007  - 08/23/2008 | Money & Securities |
| Crime<br>Continental Ins Co<br>BINDER287098447<br>$34,378  Premium | 07/23/2007  - 08/23/2008 | Money & Securities |
| Excess Fidelity<br>St. Paul Fire & Marine Insurance Co.<br>491PB1010<br>$46,783  Premium | 07/23/2007  - 08/23/2008 | Single Loss Limit/Aggregate |
| Fiduciary Liability<br>Federal Insurance Company<br>70430704<br>$8,647  Premium | 07/23/2007  - 08/23/2008 | Fiduciary Liability Limit<br>Prior & Pending Litigation Dates: 7/23/2002 |
| Mortgage Protection<br>Lloyds of London<br>80000443<br>$43,548  Premium | 07/23/2007  - 08/23/2008 | Limit of Liability<br>Mortgage Guaranty Protection Total Limit<br>Mortgage Holders Impairment Endorsement/Mortgage Principal Balance Limit<br>Mortgage Holders Errors & Omissions Life & Disability Coverage |
| Mortgage Protection - EXCESS<br>Endurance Specialty Group<br>BINDERPEL100003869000<br>$27,579  Premium | 07/23/2007  - 08/23/2008 | Excess MIC - 2,500,000 xs 5,000,000 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 100016 | Panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100021 | Furniture - Hartford Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100033 | DESK W/CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100072 | CORNER MODULE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100073 | EXT CORNER MODULE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100074 | EXT CORNER MODULE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100124 | File Cabinets 5ea 4 Dwr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100141 | CREDENZA 24X72 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100144 | EXEC CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100151 | LATERAL FILE MAH TOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100152 | LATERAL FILE MAH TOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100155 | STAND UP WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100169 | ORAL CONF TABLE 66X42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100177 | BURG/CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100186 | LATERAL FILE 2 DWR MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100188 | LATERAL FILE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100191 | EXEC SWIV CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100209 | Bookcase 2Shelf -Black | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100219 | EXEC CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100223 | LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100224 | LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100240 | HIGH BACK CHAIRS (1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100253 | Leather Burgundy Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100262 | LATERAL FILE 2 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100263 | LATERAL FILE WALNUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100275 | HON FILE 2 DRW LAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100276 | Oval Table 66 X 42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100277 | DESK OAK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100281 | DESK W/HUTCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100282 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100318 | CREDENZA MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100320 | CREDENZA MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100323 | CREDENZA MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100328 | OVAL TABLE 96X42 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100330 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100331 | DESK 30X60 DOUBLE PED WAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100332 | DESK SEC 30X60/RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100333 | EXEC CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100334 | LEGAL 5 SHELF FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100338 | LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100339 | LATERAL FILE 4 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100340 | LATERAL FILE 4 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100341 | LATERAL FILE 4 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100342 | LATERAL FILE 4DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100343 | LATERAL FILE 4DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100344 | LATERAL FILE 4DWR CHAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100345 | LATERAL FILE 4DWR CHAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100346 | LATERAL FILE 4DWR CHAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100352 | LATERAL FILE 4DWR 30`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100353 | LATERAL FILE 4DWR 30`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 100355 | CREDENZA W/DOORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100357 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100363 | DESK EXECUTIVE JR. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100370 | CHAIR LOW BACK JR. EXCUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100374 | LATERAL FIEL 4 DWR 36`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100375 | LATERAL FILE 4 DWR 36`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100378 | OVAL CONF TABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100381 | DESK EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100391 | FILE - LATERAL, 4 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100422 | SWIVEL CHAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100424 | SECRETARY DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100426 | CHAIR HIGH BACK EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100427 | Guest Chairs 4ea 2/connecting tables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100431 | LOVESEAT BURG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100450 | DESK 60X30 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100451 | DESK 60X30 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100452 | DESK 60X30 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100453 | DESK 60X30 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100475 | CREDENZA 72X24X27 OAK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100477 | EXEC.HIBACK CHAIR BLUE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100480 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100482 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100483 | DESK WALNUT 36X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100493 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100494 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100495 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100496 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100497 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100498 | DESK 60X30 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100575 | DESK 60X30 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100576 | DESK 60X30 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100585 | LATERAL FILE 4DWR 42W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100601 | DESK EXEC ALEX STUART | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100602 | LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100623 | DESK 66X30 WALNUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100632 | WALNUT 30x60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100633 | WALNUT 30x60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100634 | WALNUT DESK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100635 | WALNUT DESK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100636 | DESK 30X60 Walnut W/wrap around | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100641 | DESK S/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100644 | DESK SEC W/CENTER DRAWER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100645 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100646 | CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100647 | DESK 30X60 DBL PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100648 | DESK 30X60 DBL PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100649 | DESK 30X60 DBL PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100651 | Credenza 72 X 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100652 | Credenza 72 X 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100661 | LATERAL FILE 36 WIDE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100671 | DESK 66 X 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100673 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 100674 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100675 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100676 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100677 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100678 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100679 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100680 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100681 | Pedestal Desk 30X60 DBL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100682 | DESK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100683 | DESK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100691 | DESK 30X60 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100698 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100699 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100700 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100701 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100702 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100703 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100704 | DESK 30X60 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100707 | DESK 36X72 WALNUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100717 | EXEC DESK-OAK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100718 | EXEC DESK-OAK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100728 | LATERAL FILE 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100729 | LATERAL FILE 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100730 | LATERAL FILE 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100731 | LATERAL FILE 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100742 | HON DESK DPPANEL END 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100743 | HON DESK DPPANEL END 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100746 | LATERAL FILE 42` 4 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100765 | Credenza 72X24 Cherry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100803 | CREDENZA 24X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100809 | EXEC CREDENZA 30X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100817 | DESK R/RETURN MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100833 | DESK 72X36 D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100836 | DESK 72X36 D/PED MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100837 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100841 | DESK D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100842 | DESK D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100843 | DESK D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100844 | DESK D/PED MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100848 | DOUBLE RED DESK 30 X 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100851 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100852 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100854 | LATERAL FILE 4 DWR CHAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100871 | DESK 60X30 D/PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100872 | DESK 60X30 D/PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100879 | DESK S/PED LFT MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100880 | DESK S/PED LFT MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100881 | DESK S/PED LFT MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100882 | DESK S/PED RT MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100890 | CREDENZA 72X24 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100895 | CREDENZA 72X24 MY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100910 | COMPUTER DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 100911 | COMPUTER DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100916 | SEC.DESK-OAK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100917 | WORK STATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100920 | LAT FILE 4 DWR 42`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100921 | LAT FILE 4DWR 42`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100927 | File cabinet 5 drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100942 | DESK MILLER 30X60 OAK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100943 | DESK MILLER OAK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100954 | DESK 60X30 D/PED WALNUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100956 | DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100958 | CREDENZA 72X24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100959 | CREDENZA 72X24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100962 | Credenza 24X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100963 | DESK 30X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100964 | DESK 36X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100965 | EXEC DESK 36X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100966 | Credenza 72X20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100975 | EXEC. DESK 36X72 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100985 | DESK 30X60 Walnut W/wrap around | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100988 | CHERRY DESK W/ 180* WRAPAROUND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101005 | Desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101006 | Desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101007 | DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101008 | DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101018 | Desk w/ return | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101019 | Desk w/ return+Credenza | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101024 | DESK-SECR W/L RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101025 | DESK-SECRETARY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101028 | HN15271M DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101047 | LATERAL FILE 4DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101048 | LATERAL FILE 4DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101091 | DESK - EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101092 | DESK - EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101093 | DESK - EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101105 | DESK-EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101106 | DESK-EXECUTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101121 | DESK 36X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101128 | Manager's Chairs 3ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101132 | WALNUT 72 X 36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101133 | CREDENZA MHGNY STRGE20X66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101135 | DESK 72X36 W/BRIDGE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101136 | SIDE ARM CHAIRS (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101144 | DESK -HON DBL PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101154 | CHAIRS BANKERS - 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101155 | LATERAL FILE 5 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101156 | LATERAL FILE 5 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101157 | LATERAL FILE 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101160 | CHERRY DESK 30X60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101171 | LATERAL FILE 5 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101172 | LATERAL FILE 5 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101181 | HON CREDENZA WDOORS 24X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101183 | LAT FILE 36` MERC GY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 101186 | DESK 66 X 30 WALNUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101207 | CREDENZA MED OAK 24 X 72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101218 | DESK HON 107846-RR /SEC /DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101219 | Cabinets Vertical 4 - FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101226 | LATERAL FILE 4DWR 30`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101229 | DESK 72X36 W/BRIDGE MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101233 | DESK 66X30 R/RETURN MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101240 | DESK 72X36 D/PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101258 | DESK D/PED 36X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101262 | DESK - 30 X 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101278 | LATERAL FILES 2drawer 2ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101283 | DESK 66X30 L/RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101284 | DESK 66X30 R/RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101286 | DESK 66X30 R/RETURN MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101296 | file cabinets 2, 4 drawer vertical | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101298 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101299 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101319 | EXEC DESK DBL/PED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101326 | KNEEHOLE CREDENZA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101327 | BOOKCASES 2 3SHELF -MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101363 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101377 | DESK 30X66 CORNER MODUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101378 | Executive Desk 72 X 36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101379 | DESK S/PED R/RETURN 66X | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101381 | DESK 30X36 OAK RT RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101385 | CONF.TABLE 72X36 MAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101429 | Chairs 10 pcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101442 | DESK 30X66 L/RETURN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101447 | CUBICLE W/HUTCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101448 | CUBICLE W/HUTCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101449 | CUBICLE W/HUTCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101450 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101466 | COMPUTER CARTS 2ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101479 | DESK R/PED W/BRIDGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101482 | Vertical Files 3 2DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101485 | LAT FILE 5 DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101489 | Vertical Files 3 2DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101491 | Filing cabinets 3 4 drawer metal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101493 | File cabinet 3-4dwr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101497 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101498 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101514 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101515 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101516 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101521 | L SHAPED WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101525 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101526 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101534 | Tables 4 small square | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101545 | Chairs Conference room 6ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101546 | CONFERENCE TABLE CHAIRS (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101547 | WORKSSTATION 4X5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101569 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 101570 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101571 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101572 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101590 | WORKSTATION W/HUTCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101611 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101612 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101615 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101616 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101617 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101633 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101634 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101644 | Wall Partitians 4ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101659 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101665 | Scanner Working Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101668 | Workstation 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101678 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101696 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101697 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101699 | DESK 3ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101703 | Lateral Files 5 5DWR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101708 | Desk Chairs 9ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101714 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101715 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101716 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101717 | WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101718 | WORKSTATION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101728 | L SHAPED WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101735 | File cabinets 6ea 4-drw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101737 | CREDENZAS 4ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101743 | File Cabinets-5DR LAT 4ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101744 | RECEPTION WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101745 | Arm Swivel Desk Chairs 6ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101746 | Swiver Chairs 6ea for Conference table | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101748 | CUBICLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101755 | SIDE ARM CHAIRS (8) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101761 | SKID BASE CHAIRS 13ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101764 | HIGH BACK CHAIRS (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101766 | CORNER WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101782 | SIDE CHAIRS 14ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101800 | File Cabinets 9-4drw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101801 | OFFICE SIGNS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101804 | Desks 6 Sauder 7344-105 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101811 | SIDE ARM CHAIRS (13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101850 | AVOCENT AUTO VIEW COMMANDER KVM SWIT | 0.00 | 604.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (604.00) | 0.00 |
| 101851 | AVOCENT AUTO VIEW COMMANDER KVM SWIT | 0.00 | 604.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (604.00) | 0.00 |
| 101852 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101853 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101854 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101855 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101856 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101857 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101858 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 101859 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101860 | CPQ 36GB PLUG ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101861 | PROCESSOR UPGRADE 7/1000 | 0.00 | 0.00 | 1,046.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,046.00) | 0.00 |
| 101862 | PROCESSOR UPGRADE 7/1000 | 0.00 | 0.00 | 1,046.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,046.00) | 0.00 |
| 101863 | PROCESSOR UPGRADE 7/1000 | 0.00 | 0.00 | 1,046.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,046.00) | 0.00 |
| 101864 | COMPAQ RACK 42U | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101865 | APC 42U NETSHELTER EXPANSION ENCLOSUF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101871 | Table 24x24x20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101872 | Return LftPed for Desk 48x24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101873 | Lateral File 2drw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101874 | Desk 66x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101875 | Desk 60x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101876 | Desk 60x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101877 | Desk 60x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101878 | Desk 60x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101879 | Desk 60x30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101880 | Credenza, 72x24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101881 | Desk 72x36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101882 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101883 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101884 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101885 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101886 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101887 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101888 | High Back Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101946 | COOLEY GROUP - DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101947 | COOLEY GROUP - DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101948 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101949 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101950 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101951 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101952 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101953 | Florida Desk - Lateral File Drawer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101954 | Florida Desk - Desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101955 | Florida Desk - Desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101956 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101957 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101958 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101959 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101960 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101961 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101962 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101963 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101964 | Florida Desk - Work Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101967 | Cooley Group - Panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101973 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101974 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101975 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101976 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101977 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101978 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101979 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 101980 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101981 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101982 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101983 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101984 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101985 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101986 | CONTRACT FURNITURE - LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101987 | CONTRACT FURNITURE - LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101988 | CONTRACT FURNITURE - TEKNION DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101989 | CONTRACT FURNITURE - CONFERENCE TABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101990 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101991 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101992 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101993 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101994 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101995 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101996 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101997 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101998 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101999 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102000 | CONTRACT FURNITURE - LATERAL FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102001 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102002 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102003 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102004 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102005 | CONTRACT FURNITURE - DESK `L` SHAPE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102006 | CONTRACT FURNITURE -DESK SINGEL PEDEST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102007 | CONTRACT FURNITURE -DESK SINGEL PEDEST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102008 | CONTRACT FURNITURE -DESK SINGEL PEDEST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102009 | CONTRACT FURNITURE -DESK SINGEL PEDEST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102010 | CONTRACT FURNITURE -DESK `U` SHAPE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102011 | CONTRACT FURNITURE - CHAIRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102012 | CONTRACT FURNITURE - CONFERENCE TABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102013 | CONTRACT FURNITURE - 5 DRAWER FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102014 | CONTRACT FURNITURE - 5 DRAWER FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102015 | CONTRACT FURNITURE - 5 DRAWER FILE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102026 | CONTRACT FURNITURE - CHAIRS & TABLES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102028 | CONTRACT FURNITURE WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102029 | CONTRACT FURNITURE U SHAPE DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102030 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102031 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102032 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102033 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102034 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102035 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102036 | CONTRACT FURNITURE LATERAL FILE CABINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102037 | CONTRACT FURNITURE CHAIRS & TABLES ECT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102038 | CONTRACT FURNITURE - STORAGE UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102039 | CONTRACT FURNITURE - CHAIRS, WORKTABLI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102040 | CONTRACT FURNITURE - WORKSTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102041 | CONTRACT FURNITURE - FILE CABINET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102042 | CONTRACT FURNITURE - FILE CABINET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation                                                                                              Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102043 | CONTRACT FURNITURE - CHAIR & TABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102047 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102053 | CONTRACT FURNITURE - WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102054 | CONTRACT FURNITURE - LATERAL FILE 5DR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102055 | CONTRACT FURNITURE - LATERAL FILE 5 DR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102056 | CONTRACT FURNITURE - CHAIR & TABLES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102070 | ELECTRONIC BUSINESS - FAX | 0.00 | 2,719.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,719.55) | 0.00 |
| 102073 | RICOH DIGITAL COPIER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102084 | CONTRACT FURNITURE - DESK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102086 | EXPANSION CABINET AND TRUNK CARDS BR.9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102088 | DUAL CAT5/CAT3 VOICE/DATA LOCATION BR71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102089 | DUAL CAT5/CAT3 VOICE/DATA LOCATION BR88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102091 | INSTALL 2 CABINET, 10 NEW CO LINES BR331 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102093 | CUSTOM DESIGN ELECTRIC-ADD 6 CIRCUITS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102098 | INSTALL & CONNECT CIRCUITS BRANCH 379 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102102 | RICOH LASER FAX FOR BRANCH 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102103 | Ricoh Laser Fax 3900L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102111 | ADDITIONAL FURNITURE/FILE CABINETS-245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102114 | TEKNION WORKSTATIONS-233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102115 | TEKNION WORKSTATIONS-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102125 | FURNITURE FOR CONFERENCE ROOM-233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102126 | LATERAL FILE CABINET-233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102127 | LATERAL FILE CABINET-233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102129 | FURNITURE FOR BREAK RM/SUPPORT AREAS- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102130 | TEKNION EXPANSION `U` DESK-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102135 | BREAK RM/SUPPORT AREA FURNITURE-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102137 | RICOH FAX3900L LASER FAX FOR BR. 220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102138 | RICOH AF1027 DIGITAL COPIER FOR BR.220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102140 | RICOH FAX2050L LASER FAX FOR BR. 98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102142 | CONFERENCE TABLE & CHAIRS FOR BR.272 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102143 | TEKNION WORKSTATIONS FOR BR. 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102144 | FURNITURE FOR MGR'S OFFICE - BR. 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102145 | FURNITURE FOR CONFERENCE RM.-BR. 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102146 | TEKNION LATERAL FILE CABINET FOR BR. 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102147 | TEKNION LATERAL FILE CABINET FOR BR. 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102148 | FURNITURE FOR SUPPORT AREAS/BRK.RM.-21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102157 | TEKNION WORKSTATIONS FOR BR. 234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102158 | FURNITURE FOR MGR.'S OFFICE-BR. 234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102159 | FURNITURE FOR CONF. RM.-BR. 234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102160 | TEKNION LATERAL FILE FOR BR. 234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102161 | TEKNION LATERAL FILE CABINET FOR BR.234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102162 | TEKNION LATERAL FILE CABINET FOR BR.234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102163 | TEKNION LATERAL FILE CABINET FOR BR.234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102165 | TEKNION WORKSTATIONS FOR BR.250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102166 | FURNITURE FOR MGR.'S OFFICE FOR BR.250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102167 | FURNITURE FOR CONFERENCE RM. BR. 250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102168 | TEKNION LATERAL FILE CABINET FOR BR.250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102169 | TEKNION LATERAL FILE CABINET FOR BR.250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102170 | FURNITURE FOR SUPPORT AREAS/BRKRM-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102189 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102217 | RECEPTION AREA FURNITURE-BR. 801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102218 | FURNITURE FOR TRAINER-BR. 801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102219 | REGIONAL SALES MGR OFFICE-BR. 801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102220 | TRAINING & SUPPORT AREAS-BR. 801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102221 | Ricoh Laser Fax 2050L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102222 | Ricoh Digital Copier AF1027 BR 801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102224 | RICOH DIGITAL COPIER-BR. 93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102225 | Ricoh AF1085 Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102232 | TEKNION WORKSTATIONS (10)-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102233 | MANAGER'S OFFICE FURNITURE-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102234 | CONFERENCE ROOM FURNITURE-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102235 | TEKNION LATERAL FILE CABINET-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102236 | TEKNION LATERAL FILE CABINET-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102237 | SUPPORT/BREAK RM. FURNITURE-BR. 282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102238 | TEKNION WORKSTATIONS (10)-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 |
| 102239 | MANAGER'S OFFICE FURNITURE-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102240 | CONFERENCE ROOM FURNITURE-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102241 | TEKNION LATERAL FILE CABINET-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102242 | TEKNION LATERAL FILE CABINET-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102243 | TEKNION LATERAL FILE CABINET-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102244 | SUPPORT/BREAK ROOM FURNITURE-BR. 371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102245 | TEKNION WORKSTATIONS (10)-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102246 | MANAGER'S OFFICE FURNITURE-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102247 | CONFERENCE ROOM FURNITURE-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102248 | TEKNION LATERAL FILE CABINET-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102249 | TEKNION LATERAL FILE CABINET-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102250 | SUPPORT/BREAK ROOM FURNITURE-BR. 218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102251 | TEKNION WORKSTATIONS (4)-BR. 358 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102252 | TEKNION WORKSTATIONS-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102253 | MANAGER'S OFFICE FURNITURE-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102254 | RVP'S OFFICE FURNITURE-BR. 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102255 | CONFERENCE ROOM FURNITURE-BR. 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102256 | TEKNION LATERAL FILE CABINET-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102257 | TEKNION LATERAL FILE CABINET-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102258 | TEKNION LATERAL FILE CABINET-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102259 | TEKNION LATERAL FILE CABINET-BR. 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102262 | CONFERENCE ROOM FURNITURE-BR. 240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102263 | TEKNION LATERAL FILE CABINET-BR. 240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102264 | TEKNION LATERAL FILE CABINET-BR. 240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102265 | SUPPORT AREAS/BREAK RM FURNITURE-BR 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102266 | RICOH DIGITAL COPIER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102267 | RICOH LASER FAX-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102270 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102271 | RICOH DIGITAL COPIER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102272 | RICOH DIGITAL COPIER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102276 | RICOH LASER FAX-BR. 233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102277 | RICOH DIGITAL COPIER-BR. 233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102282 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102291 | TEKNION WORKSTATIONG-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102292 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102293 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102294 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102295 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102296 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 102297 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102298 | TEKNION WORKSTATION-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102299 | MANAGER'S OFFICE FURNITURE-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102300 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102301 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102302 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102303 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102304 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102305 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102306 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102307 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102308 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102309 | TEKNION WORKSTATION-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102310 | MANAGER'S OFFICE-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102322 | Ricoh Laser Fax 2050L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102327 | RICOH DIGITAL COPIER-240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102328 | RICOH LASER FAX-240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102330 | AFICIO NETWORK FAX-5000L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102331 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102334 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102337 | SUPPORT & BREAK AREA FURNITURE-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102338 | CONFERENCE RM. FURNITURE - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102356 | CHAIRS, TABLES & STORAGE CABINETS-109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102357 | U SHAPED DESK - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102358 | TEKNION RACETRACK CONFERENCE TABLE - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102359 | TEKNION LATERAL FILE CABINET - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102360 | TEKNION LATERAL FILE CABINET - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102361 | TEKNION LATERAL FILE CABINET - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102362 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102363 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102364 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102365 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102366 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102367 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102368 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102369 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102370 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102371 | TEKNION BLVD WORKSTATION - 109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102372 | CHAIRS, TABLES & STORAGE CABINETS-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102373 | U SHAPED DESK-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102374 | RECTANGULAR CONFERENCE TABLE-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102375 | TEKNION LATERAL FILE CABINET-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102376 | TEKNION LATERAL FILE CABINET-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102377 | TEKNION BLVD. WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102378 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102379 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102380 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102381 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102382 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102383 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102384 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102385 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102386 | TEKNION BLVD WORKSTATION-372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102400 | TEKNION LATERAL FILE CABINET-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102401 | TEKNION LATERAL FILE CABINET-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102402 | SUPPORT & BREAK AREA-374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102406 | TEKNION LATERAL FILE CABINET-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102407 | TEKNION LATERAL FILE CABINET-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102408 | TEKNION LATERAL FILE CABINET-199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102409 | TEKNION LATERAL FILE CABINET-199+ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102410 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102411 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102412 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102413 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102414 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102415 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102416 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102417 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102418 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102419 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102420 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102421 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102422 | CONTRACT FURN/TEKNION BLVD WKSTATN/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102423 | CONTRACT FURN/TEAM LDRS WKSTATION/173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102424 | CONTRACT FURN/TEAM LDRS WKSTATION/173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102425 | CONTRACT FURN/CONFERENCE ROOM/173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102426 | CONTRACT FURN/TEKNION BLVD WKSTATION/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102427 | CONTRACT FURN/TEKNION BLVD WKSTATION/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102428 | CONTRACT FURN/TEKNION BLVD WKSTATION/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102552 | INSIGHT/BELKIN CABLES/206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102556 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102559 | EBS/RICOH LASER FAX/374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102603 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102604 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102605 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102606 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102607 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102608 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102609 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102610 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102611 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102612 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102613 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102614 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102615 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102616 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102617 | CONTRACT FURNITURE/TEKNION WORKSTN/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102618 | CONTRACT FURNITURE/TEKNION RACETRAC/1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102619 | CONTRACT FURNITURE/TEKNION FILE/171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102620 | CONTRACT FURNITURE/TEKNION FILE/171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102621 | CONTRACT FURNITURE/TEKNION FILE/171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102622 | CONTRACT FURNITURE/TEKNION FILE/171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102623 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102624 | Manager's office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102625 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102626 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102627 | Workstation 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102628 | Manager's office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102629 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102630 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102631 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102632 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102633 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102634 | Workstation w/chairs 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102635 | Manager's office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102636 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102637 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102638 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102639 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102640 | CONTRACT FURNITURE/WORKSTN CHAIRS/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102641 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102642 | Workstation w/chairs 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102645 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102646 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102647 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102648 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102649 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102650 | Workstation w/chairs 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102651 | Manager's office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102652 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102653 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102654 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102655 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102656 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102657 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102673 | LATERAL FILE W/4 DRAWERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102674 | RICOH DIGITAL COPIER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102675 | Breakroom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102678 | RICOH DIGITAL COPIER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102684 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102685 | Panels for copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102686 | Manager's office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102687 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102688 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102689 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102690 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102691 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102692 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102693 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102694 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102730 | Work stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102733 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102734 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102735 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102736 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102737 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102738 | Work station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102739 | Workstations 12ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102740 | Managers office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102748 | Workstation delivery & storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102749 | Managers office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102750 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102751 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102752 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102753 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102754 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102755 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102756 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102757 | Managers office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102758 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102759 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102760 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102761 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102762 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102763 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102764 | Workstation & storage fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102765 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102766 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102767 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102768 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102769 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102770 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102771 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102773 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102774 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102777 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102778 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102779 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102782 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102785 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102786 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102787 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102788 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102789 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102790 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102791 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102792 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102793 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102794 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102795 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102796 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102797 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102798 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102799 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102800 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102819 | MERIDIAN PHONES 12ea & system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102820 | MERIDIAN PHONES 12ea & system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102822 | MERIDIAN PHONES 10 & systems | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102824 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102832 | RICOH LASER FAX 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102833 | RICOH LASER FAX 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102835 | RICOH LASER FAX 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102849 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102852 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102853 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102859 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102880 | RICOH LASER FAX 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102882 | RICOH LASER FAX 2050L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102883 | RICOH LASER FAX 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102899 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102907 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102908 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102909 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102910 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102911 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102912 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102913 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102914 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102915 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102916 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102917 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102918 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102919 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102920 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102921 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102922 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102925 | Meridian Phones 13ea  & System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102929 | MERIDIAN PHONES 12ea & system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102930 | Meridian Phones 13ea  & System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102931 | Meridian Phones 13ea  & System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102932 | Workstation, Breakroom & freoght charge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102933 | Workstation & delivery fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102934 | Manager Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102935 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102936 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102937 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102938 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102939 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102940 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102941 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102942 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102944 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102947 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102954 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102955 | Team leader workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102956 | RVP office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102958 | Furniture | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102959 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102961 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102964 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 102966 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102967 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102969 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102970 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102971 | Phones (Hardware/Software for call cente | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102974 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102976 | SUPPORT AREAS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102978 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102980 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102985 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102986 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102991 | Hon chair & desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102992 | Hon chair & desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102994 | Ricoh color system AP3800CMF | 0.00 | 8,488.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,205.26) | 283.12 |
| 102995 | Ricoh color system AP3800CMF | 0.00 | 8,488.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,205.26) | 283.11 |
| 102997 | Ricoh Laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103000 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103001 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103002 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103004 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103006 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103009 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103013 | Purchase of Conseco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103016 | Phone system-voice/data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103022 | Phone system-voice/data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103029 | Phone system-voice/data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103032 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103033 | Worktable & installation fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103034 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103035 | Workstation w/storage cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103039 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103040 | Lateral files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103042 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103043 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103044 | Laterl file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103045 | Laterl file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103046 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103047 | Workstation W/installation fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103048 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103065 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103066 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103067 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103069 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103070 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103071 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103072 | Mgr. Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103073 | Conf. Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103074 | Lateral files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103075 | Break room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103076 | Worskstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103077 | Lateral files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103078 | Lateral files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 103089 | Ricoh Digital Copier AF1035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103101 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103102 | Ricoh Laser Fax 2050L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103107 | Meridian phone system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103111 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103112 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103116 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103118 | Ricoh Digital Copier AF1035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103119 | Ricoh Digital Copier AF1035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103127 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103128 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103129 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103130 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103131 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103132 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103133 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103136 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103137 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103138 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103139 | Meridian phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103143 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103152 | Ricoh 5510L Aficio Digital Fax | 0.00 | 2,937.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,643.84) | 293.71 |
| 103153 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103157 | voicemail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103161 | Refurbed Partner system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103167 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103170 | Ricoh laser fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103171 | Phones 3 M7324 add'l from 11/18/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103173 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103174 | Worksations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103175 | Worksations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103176 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103177 | Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103178 | Breakroom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103179 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103181 | Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103189 | Worksations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103190 | Worksations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103191 | Mgr station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103192 | Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103193 | Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103194 | Breakroom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103269 | Meridian Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103270 | EBS - AFICIO FAX MACHINE - Old FA 303087 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103271 | EBS - COPIER (Old FA 303117) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103280 | EBS - Copier Ricoh Digital-old FA 303122 | 0.00 | 7,624.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,624.55) | 0.00 |
| 103281 | Ricoh DIGITAL COPIER (Old FA # 303370) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103289 | FAX MACHINE AFICIO (Old FA # 302817) | 0.00 | 3,590.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,590.51) | 0.00 |
| 103312 | FUJITSU ShtFedScan/301 - Old FA # 303397 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103313 | Ricoh Fax Machine - Old FA # 303083 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103314 | S Ricoh Laser Fax - Old FA # 303114 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103315 | S Ricoh Laser Fax - Old FA # 303115 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**                                                                                          **Case No. 07-11121**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 103317 | S Ricoh Laser Fax - Old FA # 303113 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103318 | S Ricoh Laser Fax - Old FA # 303116 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103322 | FUJITSU ShtFedScan/206 - Old FA # 303396 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103325 | HP Laserjet Printer 233 - Old FA # 30336 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103327 | Ricoh Fax Machine 3700L - Old FA # 30308 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103331 | HP Laserjet Printer 233 - Old FA#303325 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103332 | HP Laserjet Printer/206 - Old FA#303406 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103335 | HP Laserjet Printer/215 - Old FA # 30345 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103344 | Ricoh Fax Machine - Old FA # 302815 | 0.00 | 3,530.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,530.51) | 0.00 |
| 103365 | Ricoh Fax Machine - Old FA # 301692 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103379 | Ricoh Fax Machine - Old FA # 302662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103384 | Ricoh Fax 550 THERMAL - Old FA # 302628 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103410 | Meridian Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103411 | Meridian Phones and Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103415 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103418 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103419 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103420 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103421 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103428 | Ricoh 5510L Aficio Digital Fax | 0.00 | 2,937.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,594.88) | 342.67 |
| 103434 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103436 | Hp 4200DTN Laser Jet Printer and Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103437 | Hp 4200DTN Laser Jet Printer and Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103441 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103443 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103447 | RVP U Desk 3 chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103448 | MGR U Desk 3 Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103449 | Conf Tble 8 Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103450 | Lateral File Cabinets 5ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103451 | Supp Area Furn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103452 | Workstations W/Chairs 7ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103453 | Team Ldr Wrkstan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103454 | Conf Tble 8 Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103455 | Lateral File Cabinets 5ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103456 | Supp Area Furn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103457 | Workstations 4ea W/Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103467 | Conf Rm Tble 8 Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103471 | Lateral Cabinets 6ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103472 | Workstation w/chairs 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103473 | Team Leader Wrkstn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103480 | Meridian Phone system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103481 | Meridian Phone system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103491 | FI-4340C Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103492 | Workstations w/Chairs 13ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103503 | RVP Assistant Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103504 | RVP Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103505 | RVP File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103506 | Workstations and Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103507 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103508 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103509 | File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103510 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 103511 Workstations 6x6 with Chairs 5ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103512 Workstations 6x12 w 3 Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103515 Meridian Norstar Phones 4ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103517 Meridian Norstar Phones 2ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103529 Workstation Installation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103531 Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103534 Workstation w/chairs 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103535 Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103536 Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103537 File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103538 Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103543 Meridian Norstar Phones (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103544 Meridian Norstar Phones (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103545 Meridian Norstar Phone (1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103548 Ricoh Laser Fax 3310L | 0.00 | 1,629.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,358.00) | 271.55 |
| 103549 Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103550 Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103553 Meridian Norstar Phone (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103557 Ricoh Laser Fax 4410L | 0.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,329.00) | 266.00 |
| 103558 Meridian Norstar Phone (14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103563 Workstations (11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103564 Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103565 RVP Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103566 Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103567 Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103568 Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103569 Workstations (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103570 Chairs (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103571 Lateral Files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103572 Workstations (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103573 Workstations (18) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103574 Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103575 File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103576 Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103584 Ricoh Digital Copier AF2035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103586 Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103587 Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103588 Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103591 Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103593 Ricoh Laser Fax 4410L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103596 Meridian Norstar Phones (13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103598 Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103606 T-1 SWITCH PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103608 Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103614 Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103620 Meridian Norstar M7324 Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103622 Meridian Phone  (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103623 Meridian Norstar M7324 Phones  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103624 Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103625 Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103626 Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103628 Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 103629 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103630 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103632 | Ricoh Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103636 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103638 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103655 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103658 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103662 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103665 | Ricoh Digital Copier AF1075 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103667 | Filing Area Phase 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103668 | Managers Office Phase 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103670 | Workstations (8) Phase 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103690 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103691 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103696 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103697 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103698 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103699 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103700 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103701 | File Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103702 | Office #1 Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103703 | Office #2 Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103704 | Office #3 Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103705 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103706 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103707 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103708 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103709 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103710 | Support Areas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103711 | Workstations (15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103712 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103713 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103714 | File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103715 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103716 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103724 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103725 | File Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103726 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103727 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103728 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103729 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103730 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103731 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103732 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103733 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103734 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103735 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103736 | Reception Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103737 | Workstations and Upgrades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103738 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103739 | Seating - 15 task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103740 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 103741 | Filing Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103742 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103743 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103744 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103745 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103763 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103764 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103765 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103769 | Meridian Norstar M7324 Phones  (8) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103775 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103776 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103777 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103778 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103779 | Keyboard Arms/Swivel Mouse Trays | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103784 | Team Leader Work Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103785 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103786 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103787 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103796 | Workstationsv & Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103797 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103798 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103800 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103801 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103802 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103803 | Ricoh Digital Copier AF1027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103805 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103806 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103809 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103811 | Ricoh Digital Copier AF2035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103812 | Ricoh Digital Copier AF2035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103813 | Ricoh Digital Copier AF1060 | 0.00 | 15,096.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,322.45) | 3,774.05 |
| 103814 | Cubicles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104033 | PHONES AND CONN (15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104034 | TELEPHONE EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104035 | TELEPHONE SWITCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104036 | TELEPHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104261 | Nec VT560 XGA Projector | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104263 | Ricoh Finisher Multi SR880 | 0.00 | 1,888.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,416.60) | 472.37 |
| 104264 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104265 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104266 | Managers Work Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104267 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104268 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104269 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104270 | Team Leader Work Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104271 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104272 | Managers Work Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104273 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104274 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104275 | Support Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104504 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104505 | Seating/Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 104507 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104508 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104509 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104510 | Seating/Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104512 | Storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104513 | Files  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104519 | Storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104520 | Task Chair   (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104521 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104526 | Files  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104589 | WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104590 | CHAIRS - 6 Task chairs, 2 Guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104591 | WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104592 | WORKSTATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104596 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104597 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104598 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104599 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104600 | Small Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104601 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104602 | Suppport Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104603 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104604 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104605 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104606 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104607 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104608 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104609 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104610 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104611 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104612 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104613 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104614 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104615 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104616 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104617 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104618 | Break Room/Conf Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104619 | Filing Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104620 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104621 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104622 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104623 | Suppport Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104624 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104626 | Seating - 3 task chair, 2 armless gues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104627 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104628 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104629 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104630 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104631 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104632 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104633 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104634 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 104635 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104636 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104637 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104638 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104639 | Storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104640 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104641 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104642 | Expansion Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104643 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104644 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104645 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104646 | Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104647 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104648 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104649 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104651 | Lateral Files 4H X 36`W 3ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104653 | Open Area/Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104654 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104655 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104657 | Open Area/Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104658 | Support Areas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104659 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104660 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104662 | Processor cube, task chair & reloc recep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104663 | Breakroom round table, Conference room t | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104664 | Filing-1 storage cabinet, 2 lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104665 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104666 | Seating - 28 chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104667 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104668 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104669 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104670 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104671 | Open Area/Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104672 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104673 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104674 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104675 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104676 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104677 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104678 | Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104679 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104680 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104681 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104682 | Small Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104683 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104684 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104685 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104772 | Storage cabinet 2ea, 6 Teknion Lat File | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104773 | Task chairs 9, 4 stacking chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104780 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104781 | Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104782 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 104783 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104784 | Small Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104785 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104786 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104787 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104788 | Conference Tables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104789 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104790 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104791 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104792 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104793 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104794 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104795 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104796 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104797 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104798 | Small Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104799 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104800 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104810 | Break Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104811 | Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104812 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104813 | Small Conference | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104814 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104815 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104816 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104817 | Break Room-round table 36` dia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104818 | Conf Room-Racetrack-shaped table 48X96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104819 | Filing  - lateral file 4 H X 36`W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104820 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104821 | Seating-22 task, 8 mid back, 7 guest, 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104822 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104823 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104824 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104825 | Fixed front Lateral file 4HX36W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104826 | Support - connectable rect top,tmold edg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104831 | Break Room - 1 round table 36` dia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104832 | Seating-8 task, 6 guest, 8 stacking chai | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104833 | Small Conference - round table 36` dia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104834 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104835 | Support-1 storage cabinet,receptacles,pa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104836 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104842 | New Blinds for Aegis Lending expansion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104843 | Teknion Lateral file 4H X 36W 6ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104844 | Graham Task 8ea & 2 Guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104845 | Stations & Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104846 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104847 | Rnd table 4,3 tables,1 desk,1 guestchair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848 | Filing - 4 storage cabinet, 5 lateral fi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104849 | Manager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104850 | RVP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104851 | Task 27(Grah)16Supra,2TekTask,2GChair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104852 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 104853 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104854 | Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104858 | New Blinds for Aegis Lending expansion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104859 | Table 2ea 36` dia, 8 stacking chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104860 | Teknion Strge Cabinet 3ea, 12 Lateral fi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104861 | Lrge Conf-12Supra,22w/leveler,work surfa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104862 | Manager Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104863 | Graham30,1Teknion Task,6Guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104864 | Small Conference-1Table 36`,4Guest chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104865 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104866 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104867 | Team Leader/Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104868 | Stations (Phase 3), 2 Task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104877 | Seating - 8 Graham Task Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104878 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104879 | Filing - 1 StorCabinet, 6 Lateral File 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104880 | Graham TaskChairs12, 2Teknion GuestChair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104881 | Sm Conf - 36`Round Table, 4 Guest Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104882 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104883 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104885 | BreakRm-1 Round Table 36`,4Stacking Chai | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104886 | Filing - 1 StorCabinet, 4 Lateral File 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104887 | GrahamTask18,3Amicus&4TeknionG/Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104888 | Stations  Cubes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104889 | Support Cubes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104890 | Team Leader Cubes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104893 | Furniture | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104894 | Workstations - 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104895 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104896 | Support - 1 table 60`, 1 work table 24X6 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104897 | Team Leader - Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104898 | Seating - 6 Task Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104899 | Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104900 | Seating - 7 Task Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104901 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104902 | Support - 1 work table | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104903 | Seating - 3 Task Chairs, 2 Guest Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104904 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104905 | Workstation - Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104923 | Breakroom - 1 round table 36` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104924 | Conf Room - 1 Laminated Conf table 48x96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104925 | Filing - 2 Stor Cabinet, 12 Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104926 | Manager - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104927 | Seating - 24 task, 11 Guest, 4 small cha | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104928 | Small Conference - 1 round table 36` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104929 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104930 | Support - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104931 | Team Leader - Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104932 | Seating - 6 Task Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104933 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104934 | Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104946 | Workstations-Br relocation-all new furni | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 104947 | Filing-2 storage cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104948 | Seating-6 task chairs, 2 armless guest c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104949 | Workstations - Area Stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104950 | Workstations - Support Areas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104951 | Workstations - Team Leader | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104961 | Video Cabinet & Table & Stand | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104962 | Task Chairs 6, guest chairs 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104963 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104964 | Team Leader workstationn, pedestal drawe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104966 | Heavy duty Chair-high back,adj depth/arm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104967 | Seating - 6 Task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104968 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104969 | Storage Cabinet 1, Lateral File 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104970 | Privacy Panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104971 | Task chairs 12, guest chairs 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104972 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104973 | Support workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104974 | Team Leader workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104975 | Filing - 2 Storage Cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104976 | Manager workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104977 | Seating - 7 Task chairs & 2 guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104978 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104979 | Support - panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104980 | Team Leader - panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105001 | Break Room - 1 round table 36` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105002 | Conference table 48 x 96 laminate top | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105003 | Storage Cabinet 3, Lateral File 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105004 | Manager's workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105005 | Chairs-24Task,8pneumatic tilter,9guest,4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105006 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105007 | Support - workstation, 2 worktable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105008 | Team Leader's workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105009 | Filing - 2 fixed front hanging file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105010 | Chairs - 12 Task, 2 guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105011 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105012 | Support - workstation, 1 worktable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105013 | Team Leader's workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105014 | Chairs - 4 Task, 2 guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105015 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105016 | Support - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105017 | Team Leader's workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105018 | Video Cabinet 28`x36`x72` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105019 | Visari Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105020 | Visari Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105021 | Visari Chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105039 | Breakroom- 2 round table 36` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105040 | Seating-15 task,10 guest, 8 stacking cha | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105041 | Sm Conf - 2 round conf table 36` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105042 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105043 | Support - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105044 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105047 | Task chair (7), Teknion armls guest (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 105048 | Workstations (6) w/panels, wrksurface, w | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105049 | Team leader wrkstn w/panels, wrksrface, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105050 | Breakroom - Teknion Blvd 3 round tables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105051 | Conference-1 video cabinet, 1 conf table | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105052 | Filing - 4 storage cabinet, 4 lateral fi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105053 | Manager - Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105054 | Manager Station - Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105055 | Chairs-25task,12pneumatic,13guest,12stac | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105056 | Sm Conf-1Rnd table 36`, 1rectglr desk w/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105057 | Stations - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105058 | Support - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105059 | Team Leader - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105062 | Conf Rm -1 conf table 48X96, 1 video cab | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105063 | Filing - 2 storage cabinet, 5 lateral fi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105064 | Chairs - 10 task,2 low back swivels, 2 g | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105065 | Stations - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105066 | Support - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105067 | Team Leader - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105087 | Teknion Expans Video Cab 28"dx36"wx72"h | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105088 | Glb tsk ch(7) Tkn gstch(2) Amcs gst(4) T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105089 | Sm Tekn Expnsn Conf table, Rect dskw/lam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105090 | Teknion Std Lateral file cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105093 | Breakroom- 1 round table 36" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105094 | Video Cab,22 chairs adj leg w. leveller | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105095 | Conf-Strge cabinet 2,1shelf,2 lat files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105096 | Manager workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105097 | Task13,14midback,13guest,4stackg chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105098 | Conference table 36" laminated top | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105099 | Stations - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105100 | Support-workstation,3ViceVersa wrktable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105101 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105102 | Breakroom- 1 round table 36" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105103 | Conference-Adj legChairsW/leveller22,wrk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105104 | Filing-2 Storage Cabinet,2 lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105105 | Manager-rectangular desk w/half gables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105106 | Task14,10 midback,5guest,4stacking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105107 | Small Conference - Video cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105108 | Stations - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105109 | Support-workstn,1ViceVersa wrktable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105110 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105115 | Storage cabinet 1shelf locking,1 Lateral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105116 | Mgr-wrkstatn & 2armless guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105117 | Stations - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105119 | Refrigerator .26 cu ft. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105120 | Filing - 2 lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105121 | New Electrical | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105122 | Sm Conf-1 conf table 36", 4 guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105123 | Waiting Area-1 table 18",3 Guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105124 | Wrkstatn-support bracket,fabric panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105137 | Adnl prts-Wkstns Elect feed, harns, aco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105138 | Teknion Lateral file 4'h x 36"w (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105139 | Teknion Expansion Video Cabinet 28"x36"x | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 105140 | Linear towr, curvilinear & crnr worksurf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105141 | Task chair-arms-adjust-pneum (4), Guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105142 | Teknion Expansion Round Conference Table | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105143 | Wrk Stn-(3)wrk surf w/pdstl drw, 4acoust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105144 | Acoust panel 50x24, Worktable 24x72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105145 | Tekn Blvd 50x36 Acoust Pnl(12), Wrk tabl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105149 | Strg Unit w/dr, Cnvx Dsk, (2) Rect Dsk,O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105150 | Adj Graham Tsk Ch, Advo Tsk Ch, (2) Gues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105151 | Panel(2), Wrksurface(3), Pdstl,drwr, wrn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105152 | Fabric & Raceway panel, wiring & supprts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105153 | Teknion Lateral file 4'h x 36"w (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105154 | Panel(16+10), Wrksrf(16), Pdstl,drwr, wr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105155 | Fab & Rcwy pnl, wrksrfc,wirng & supprts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105160 | Task chair 5 adj arms/pneumatic lift,2 g | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105161 | Station workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105162 | Storage- 1 cabinet 1shelf locking 30" wi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105163 | Support workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105164 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105165 | Task chair 5 adj arms/pneu lift,2 guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105166 | Station workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105167 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105168 | Storage cabinet 4, 15 Teknion Lateral fi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105169 | Chair 30 w/leveller,6 rect wksurface,vid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105170 | Table 18"x21" laminate 1, 3 Vasari chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105171 | Replacement parts & panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105172 | Task chairs 10, 10 armsless guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105173 | Round Conf Table 36",4 guest chairs,2 re | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105174 | Station workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105175 | Support workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105176 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105177 | Task chair 7 adj arms/pneu lift,2 guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105178 | Station workstations & support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105179 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105180 | Task chair 7 adj arms/pneu lift,2 guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105181 | Station workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105182 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105193 | Fixed front hgng file4,4 Tek Lat file,2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105194 | Video cab1, 6 wrksurface,22 adj leg chai | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105195 | Manager workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105196 | Task chair 9, 12 mid-back, 4 guest armle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105197 | Rectglr desk w/laminate full gables-sm c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105198 | Stations - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105199 | Support workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105200 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105203 | Additional Panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105204 | Task chairs  w/rachet back height adjmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105205 | Stations-workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105206 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105210 | Break Room-2 rnd table 36" dia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105211 | Filing-2 storage cabinet, 13 lateral fil | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105212 | LG Conference-22 chairs, 6 worksurface | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105213 | Manager - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 105214 | Seating-24 task,12 midback,10 guest,8 st | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105215 | SM Conference-1 rnd table 36",1 lam tabl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105216 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105217 | Support - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105218 | Team Leader workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105219 | Filing - 2 lateral files | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105220 | Seating - 9 task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105221 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105222 | Support - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105237 | Acoust Raceway Panel,Tran Workstation & | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105243 | Seating - 5 Task chairs,2 armless guest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105244 | Stations - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105245 | Team Leader - Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105247 | Filing-3 Tek Lat file 4X35,1 storage cab | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105248 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105262 | Seating-15 Graham Task Chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105263 | Conference Room-1 rnd Table 36",1Rctglr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105264 | Stations -Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105307 | Filling-2 storage cabinet,4 shelves | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105308 | Large Conference-1 Video Cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105309 | Replacement parts-workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105310 | Seating-1 task chair w/rachet back heigh | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105311 | Small Conference-1 rectangular desk w/la | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105312 | Support - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105316 | Seating-17 Task, 2 armless guest chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105317 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105318 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105319 | R7B-rnd conf table,desk,cabinet,wrkstn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105320 | TFS-1 task, 6 guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105326 | Manager - workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105327 | Seating-21 Task,2 Amicus guest,4 armless | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105328 | Sm Conf-1 rnd conf table,4guest chair,1d | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105329 | Stations - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105330 | Support-2 strge cabinet, workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105331 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105342 | Filing-3 storage cabinet,6 Lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105343 | Conf-desk,VideoCab,WrkSurf,1table,22chai | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105344 | Stations-wrkstns & replcmt parts & panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105347 | Stations-workstns,ped drawer,guest chair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105348 | Team Leader-workstns,ped drawer,task cha | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105349 | Conf-WorkSurf,30 chairs,1rnd table,1RecD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105350 | Reception-PlinthCyl table 18X21,3Visari | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105351 | Stations-wrkstns & replcmt parts & panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105352 | Storage-2 storage cab,wrk table 24X72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105353 | Team Leader - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105354 | Teknion 2 Lateral file 4-H X 36 W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105383 | Team Lead Workstation,Ped drwr,2chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105384 | Seating - 6 Graham Task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105385 | Workstation & replcmt parts & panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105419 | Stations/Replcmt parts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105426 | Conference-1 Tek Expn Video Cabinet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105427 | Replacement parts - workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 105428 | Small Conf-1 rnd table,1rectglr Desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105429 | Support-3 storage cabinet,2 Worktables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105443 | Miscelaneous furniture for Rollinsford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105444 | RplcmntParts-CeilingFeed,harness,post,br | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105445 | Parts-Teknion ceiling feed,post,strip,tr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105446 | Small Conference-2 tables,2 recglr desk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105447 | Breakroom-1 rnd table,4 stacking chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105448 | Filing-Hanging file,lat file,reinforcmt, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105449 | Seating - 2 task chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105450 | Sm Conference-36" table,4 guest chairs,R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105451 | Stations-Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105452 | Filing-1 strge cabinet,5 lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105453 | Seating-21 Task chairs,9 guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105454 | Sm Conference-48" rnd table,1 Rectglr de | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105455 | Stations-Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105456 | Support-2 receptacles,Harness,,panel,wrk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105457 | Team Leader-Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105458 | Filing-1 storage cabinet,5 lateral file | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105459 | Seating-21 Task chairs,9 guest chairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105460 | Sm Conference-48" rnd table,1 Rectglr de | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105461 | Stations-Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105462 | Support-2 receptacles,Harness,,panel,wrk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105463 | Team Leader-Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105465 | Replacement panels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204503 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204504 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204507 | H51 SUPRA MONAURAL HEADSET  (8) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204508 | MERIDIAN NORSTAR 6 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204509 | MERIDIAN NORSTARLINE CARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204510 | MERIDIAN NORSTAR 3 M7324/HEADSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204511 | MERIDIAN NORSTAR 5 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204512 | MERIDIAN NORSTAR PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204513 | MERIDIAN NORSTAR PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204514 | MERIDIAN NORSTAR 12 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204515 | MERIDIAN NORSTAR T-1 UPGRADE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204516 | MERIDIAN NORSTAR 7 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204517 | MERIDIAN NORSTAR 3 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204518 | MERIDIAN NORSTAR 4 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204519 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204522 | MERIDIAN NORSTARLINE CARD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204523 | MERIDIAN NORSTAR 10 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204524 | MERIDIAN NORSTAR 3 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204525 | MERIDIAN NORSTAR PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204530 | CICS 4x16CU 6-T7316 PHONES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204535 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204536 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204537 | Workstations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204538 | Break Room Filing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204539 | Conference Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204540 | Managers Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204541 | Seating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204542 | Workstations and Sm Conf Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 204543 | Support Areas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204544 | Team Lead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204547 | MERIDIAN NORSTAR M7324 (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204548 | MERIDIAN NORSTAR PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204549 | Meridian Software Upgrade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204550 | Tech Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204551 | MERIDIAN NORSTAR M7324 (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204556 | MERIDIAN NORSTAR M7324 (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204557 | Ricoh Aficio 2027S Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204558 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204559 | MERIDIAN NORSTAR M7324 (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204561 | MERIDIAN NORSTAR M7324 (15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204562 | MERIDIAN NORSTAR M7324 (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204563 | MERIDIAN NORSTAR PHONE SYSTEM (22) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204564 | MERIDIAN NORSTAR PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204573 | Ricoh Digital Copier AFICIO 2027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204574 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204576 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204577 | Ricoh Digital Copier AF2027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204578 | MERIDIAN NORSTAR - Flash 4 Voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204579 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204581 | MERIDIAN NORSTAR - 4 M7324 Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204583 | MERIDIAN NORSTAR - 15 M7324 Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204584 | Meridian Norstar Flash 4 voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204585 | Meridian Nor 4-line cards, 1 M7100,  16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204586 | Meridian Norstar - M7324 Phones (8) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204587 | Meridian Norstar - M7324 Phones (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204588 | Phone sys,  14 M7324,1 M7100, 4 voice ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204589 | Ricoh Aficio 2035 Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204590 | Meridian Norstar - M7324 Phones (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204591 | Station Mod, expansion card, 16 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204593 | Access/Security System, video intercom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204594 | MERIDIAN NORSTAR - Flash 4 Voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204598 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204599 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204600 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204601 | Meridian Norstar - Station Module (fib | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204602 | Meridian Norstar - 3 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204603 | Meridian Norstar - 8 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204607 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204610 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204611 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204612 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204614 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204619 | Meridian Norstar 5 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204622 | Projector XGA-DLP-1100LUM 1.98 lbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204629 | Sharp Fax FO-6700 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204632 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204639 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204641 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204643 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204648 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 204649 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204650 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204651 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204652 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204658 | Comdial impact M8924 phones 5ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204660 | Nortel Phone Sys,11-M7324,1-M7100 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204661 | Meridian Norstar - 9 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204663 | Nortel Phone Sys, 3 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204664 | Nortel Phone Sys,16 M7324,1 M7100 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204666 | Meridian Nor-18 reburb phone set control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204671 | Meridian Norstar M7324 phones (18) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204672 | Nortel phone sys, 10 M7324, 1 m7100 phon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204673 | Meridian Norstar - 5 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204674 | Meridian Norstar - 8 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204675 | Meridian Norstar - 3 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204676 | Meridian - 1 station module, 1 analog mo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204677 | Nortel flash 4 voice card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204680 | Meridian Norstar - 4 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204681 | Meridian Norstar - 3 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204682 | Meridian Norstar - 4 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204683 | Meridian Norstar - 6 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204684 | Meridian Norstar - 8 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204685 | Phone System,30-M7324 & 1-M1700 Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204687 | Ricoh Digital Copier AF2035 | 0.00 | 5,662.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,341.48) | 1,321.07 |
| 204688 | New Phone System - 35-M7324,1-M7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204689 | Phone eqpmt Station module,10-M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204690 | Analog Station Module,Flash 4 voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204691 | New Phone System - 35-M7324,1-M7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204692 | New Phone System - 30-M7324,1-M7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204693 | Ricoh Laser Fax 3310L,feed paper unit,ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204697 | Meridian Norstar M7324 Phones 5ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204698 | Meridian Nor-1 Statn Module,6 M7324 phon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204699 | Meridian Norstar M7324 Phones5ea-replace | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204701 | Cat5/Cat3 4-Dual Voice/Data location | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204702 | CAT5/CAT3 5-Dual Voice/Data location | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204703 | Cat5/Cat3 4-Dual Voice/Data location | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204704 | CAT5/CAT3 16-Dual Voice/Data location | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204705 | Meridian Norstar - 10 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204706 | Cat5/Cat3 27 dual Voice/Data, 7 sgl Cat3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204712 | Meridian Norstar - 8 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204714 | Stn Mod2,2Analog Stn Mod,62-M7324 phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204715 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204716 | Ricoh Laser Fax 3310L,feed paper unit,ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204720 | Ricoh Laser Fax 3310L,feed paper unit,ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204722 | Ricoh Aficio Copier 2035E Digital Imagin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204724 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204727 | Ricoh Laser Fax 3310L,feed paper unit,ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204729 | Ricoh Laser Fax 3310L,feed paper unit,ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204731 | Meridian Norstar-12-M7324, station modul | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204733 | Ricoh Copier AF2027 Digital Imaging Syst | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204742 | Cat5/Cat3 7-Dual Voice/Data Loc, 1-Sgl C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204743 | Cat5/Cat3 8-Dual Voice/Data Loc, 2-Singl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 204745 | Cat5/Cat3 61-Dual , 18-Sgl Cat3/Cat5 Voi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204746 | Cat5/Cat3 38-Dual , 9-Sgl Cat3/Cat5 Voic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204747 | Cat5/Cat3 7-Dual , 6 future, 1-Sgl Cat3/ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204760 | Phone System configuration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204761 | Station Module - Fiber | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204762 | Analog Station Module for new fax machin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204763 | Phone System, Station module,analolg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204767 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204778 | Meridian Norstar - 10-M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204779 | Dual CAT5/CAT3 Voice/Data Loc-31,3 singl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204780 | Dual 12 CAT5/CAT3 Voice/Data loc,6 singl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204781 | Phone Sys, 20-M7324 phones,1-M7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204782 | Meridian Norstar - Analog Station Module | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204784 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204786 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204787 | Ricoh Aficio Digital 2035E Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204790 | Nortel Call Pilot voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204791 | Station Module,Line Card, 10 M7324 Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204792 | Statn/trunk module,2linecard,13 M7324 ph | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204793 | Nortel Call Pilot voice mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204794 | Meridian Phones - 10 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204795 | Meridian Phones - 3 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204796 | Meridian - 6 M7324 phones, station modul | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204797 | Meridian Norstar - 1 station module | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204798 | Trunk mod,7 M7324phones,line card,call p | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204799 | Station module,7 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204800 | Refurbed Control Unit, 14 refurbed phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204801 | Meridian Phones - 8 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204802 | Meridian Phones - 3 M7324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204803 | Nortel control unit-23-M7324,1-M7100,voi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204810 | Voice/Data Loc - 12 dual Cat5/Cat3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204812 | Voice/Data Loc-30 dual Cat5/Cat3, 7 sing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204815 | M7100 Phone Sys,voice mail,card,sftw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204819 | Ricoh Aficio 2060 Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204820 | Ricoh Aficio 2060 Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204825 | Dual Cat5/Cat3 6 Voice/Data,3 single | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204826 | Dual Cat5/Cat3 6 Voice/Data location | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204827 | Dual Cat5/Cat3 34,11future, Voice/Data,5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204844 | Ricoh 2035E Imaging System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204845 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204846 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204849 | M7100phone, 28-M7324ph, sftwr, T-1 card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204851 | Ricoh 3310L Fax, Trade-A3646890523 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204852 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204853 | Dual CAT5/CAT3 phone(38),10 futures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204856 | Ricoh AF2027 Digital Copy Imaging Sys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204857 | Meridian Norstar (10) M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204858 | Meridian Norstar (7) M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204859 | Merid Norstr Trnk module, NAM 4.0 to 4.1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204861 | Meridian Norstar (1) 6 port combo card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204866 | T7316 (29), Call Pilot 8x100, T-1, MICS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204870 | Dual Cat 5e/Cat3 cable run,patch cord 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 204871 | Phone Sys-statn module,card,7 M7324 phon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204872 | Phone Sys-Dual Cat 5e/Cat3,coiled,48 por | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204873 | Dual Cat 5e/Cat3,sngl cat5e cable,coiled | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204876 | M7324 Phone 23 refurb,2 station module | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204878 | M2616 w/display black(3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204880 | Dual Cat 5e/Cat3 cable,coiled,patch cord | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204881 | New Station Module - Fiber | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204882 | New Station Module - Fiber | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204883 | New Station Module - Fiber | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204884 | Dual Cat5e/Cat3 cable,singleCat3,install | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204885 | Single Cat5e & Cat3 cable run,24 port Ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204891 | Dual Cat 5e/Cat3 cblrun(39),Futures(29), | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204892 | Dual Cat 5e/Cat3 cblrun(111), wiring, ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204894 | Dual Cat 5e cblrun(44),Futures(56),Sngl5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204907 | T-1card, XCsftwr,16 M7324 phones,Call Pi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204909 | Ricoh Laser Fax 2210L - A3614090661 trad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204913 | Norstar Station module,5 M7324 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204914 | Cisco 3560 PhoneSys-Br 72 Rollinsford, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204916 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204917 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204918 | Ricoh 3310L Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204924 | Phone System-24 M7324, 1 M7100 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204925 | Ricoh Fax3310LE Laser Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204929 | Dual Cat 5e/Cat 3 Cable Run | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204930 | Meridian Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204939 | SW Feature License Upgrades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204942 | Ricoh AF 2075 Digital Image Sys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204949 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204955 | Ricoh Aficio 2075 Digital copier,SR850 F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204957 | Ricoh Aficio 2075 Digital copier,SR850 F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204961 | Ricoh 2035E Digital Imaging system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204966 | Ricoh 2035E Digital Fax Imaging System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204967 | Security system for Sacramento Lending | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204970 | Ricoh 2035E Digital Copy Imaging System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204981 | Norstar M7324 Phone,DTI card,Dual cat 5e | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204982 | Trunk rental,gaylord boxes,pckg material | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204983 | Norstar 25 M7324,DSM,Dual Cat 5e/cat3,Li | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204984 | Call Pilot,Norstar M7324 Phone,voicemail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204989 | Ricoh 3310LE Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204993 | Cisco IP phone 7940G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204997 | Cisco IP phone 7940G CH1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204999 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205000 | Ricoh Aficio 2035 Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205009 | Ricoh 5510L Aficio Digital Fax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205014 | Norstar M7324 phones,Station Module(rebu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205016 | Ricoh 3035 Aficio Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205017 | Cisco IP Phone 7940 w/user license | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205023 | D Cat 5e/Cat3,wire mgr,patch cords,pandu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205024 | D Cat 5e/Cat3,wire mgr,patch cords,pandu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205025 | Single Cat 5e cable runs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205026 | MICS control unit,card,DTI card,Stn Modu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205027 | Ricoh 3035 Aficio Digital Copier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 205039 | MICS control unit,card,DTI card,Stn Modu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205043 | Cisco 3560 SysCatalyst 24 10/100,Smartne | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205048 | Cisco Sys Cat 2950 24 10/100 w/2GBIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205086 | Norstar MICS,29 M7324,1 M7100, software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205087 | Norstar MICS,PRI SK,cabinet & reprogram | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205088 | Norstar MICS,PRI SK,battery,sftwr,card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205090 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205091 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205093 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205095 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205098 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205099 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205100 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205103 | Catalyst 2960 48 10/100 ports | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205105 | Catalyst 2960 48 10/100 ports, Smartnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205111 | Norstar NAM Voice Mail-CO, installatln l | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205112 | Norstar MICS Control Unit,sftwr,card,por | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205113 | APC Smart UPS RM 2200,trblshootg,swapd U | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205114 | Phone Sys-42 M7324,sftwr,card,port | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205115 | Phone Sys-13 M7324,card,DSM,control unit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205120 | Ricoh Laser Fax 3310L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205121 | Cisco 2811 Voice Bndle w/PVDM2-16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205122 | Norstar 7.0 XC Sftwr upgrd,M7324 Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205123 | Norstar DTIcard,6port,swapped,instld,prg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205124 | Norstar NAM Voice mail,Dual Cat5e | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205125 | Norstar M7324,Dual/Sngle Cat5e cable run | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205128 | Cisco 2800 SP,2811 Voice Bndle,Cat 2960 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300035 | Agent Monitoring System Version 2.1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300056 | Nationwide Cable Contractors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300097 | Pentium III Latitude C600,  750 MHZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300126 | C600 PENTIUM III  LATITUDE 750MHZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300141 | simple 1 GB RAM MODULES cpq prolian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300142 | simple 1 GB RAM MODULES cpq prolian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300143 | CPQ PROCESSOR UPGRADE 7/1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300144 | CPQ 36GB PLUGGABLE DRIVE ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300145 | CPQ 36GB PLUGGABLE DRIVE ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300146 | CPQ 36GB PLUGGABLE DRIVE ULTRA3 1` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300147 | CPQ SMART ARRAY CONTROLLER 5302 64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300148 | HP 4100DTN Laserjet 25PPM Duplexing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300149 | ML370R COMPAQ PROLIANT 7/1000 128 R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300150 | Phone System Quad CAT 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300216 | Dell 15` Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300218 | dell monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300231 | MERLIN 4LN EX MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300232 | MERLIN 4LN EX MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300244 | MERLIN 22-BTN DIS VT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300245 | MERLIN 22-BTN DIS VT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300246 | MERLIN 4LN EXP MODULE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300247 | MERLIN 4LN EXP MODULE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300248 | MERLIN R2 820D2 CU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300253 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300254 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 300256 MERLIN 4LN EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300257 MERLIN 4LN EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300258 MERLIN R2 82002 CU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300272 MERLIN 22 DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300273 MERLIN 22 DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300274 MERLIN 22 DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300275 MERLIN 22 DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300276 MERLIN 22 DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300290 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300291 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300306 MERLIN 22-BTN DIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300307 MERLIN 22-BTN DIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300308 MERLIN 4LN EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300309 MERLIN 4LN EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300310 MERLIN R2 820D2 CU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300316 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300317 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300318 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300319 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300320 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300321 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300322 ATT MERLIN 22 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300323 ATT MERLIN BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300324 ATT MERLIN BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300325 ATT MERLIN BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300326 ATT MERLIN BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300327 ATT MERLIN BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300331 MERLIN 10BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300332 MERLIN 10BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300333 MERLIN 4LN MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300334 MERLIN 4LN MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300338 MERLIN 22-BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300355 DESKJET 692C PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300356 DESKJET 692C PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300357 MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300361 HP 670C PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300362 Modem 3Com | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300366 Modem Lines sharing device | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300370 STICK VOICE FAX MODEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300373 MODEM SMART 2400 HAYES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300374 MERLIN 22-BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300459 NT Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300463 Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300464 Workstation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300483 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300486 IOH 3000 DIG.UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300487 IOH 3000 DIG.UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300497 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300498 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300500 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300506 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300516 DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 300527 | DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300530 | DIGITAL PLAYBACK UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300534 | IOH 3000 DIG.UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300536 | IOH 3000 DIG.UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300541 | MERLIN 22 BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300542 | MERLIN 22 BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300543 | MERLIN 22 BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300544 | MERLIN 22-BTN DISPLAY V.T. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300546 | MERLINR2820D2CU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300735 | AT&T 10 BTN PHONE (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300737 | AT&T BIS 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300738 | AT&T BIS 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300754 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300755 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300756 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300757 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300758 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300759 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300760 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300761 | ATT MERLIN 22-BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300777 | ATT MERLIN 34 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300778 | ATT MERLIN 34 BTN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300780 | MERLIN 10BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300781 | MERLIN 10BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300782 | MERLIN 10BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300783 | MERLIN 22BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300784 | MERLIN 22BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300785 | MERLIN 22BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300786 | MERLIN 22BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300794 | MERLIN 22BTN DISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300795 | MERLIN 22BTNDISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300796 | MERLIN 22BTNDISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300797 | MERLIN 22BTNDISP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300801 | MERLIN R2820D2CU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300826 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300827 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300828 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300829 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300830 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300831 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300832 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300837 | MERLIN 22-BTN DIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300846 | AT&T 22 BTN PHONE (11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300847 | AT&T 22 BTN PHONE (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300848 | AT&T 22 BTN PHONE (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300850 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300851 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300852 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300853 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300854 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300855 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300856 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 300857 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300858 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300859 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300860 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300861 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300862 | AT&T 22-D BIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300863 | AT&T BIS 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300886 | Merlin B22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300887 | Merlin B22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300899 | MERLIN 10 STA MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300906 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300907 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300908 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300909 | MERLIN II DISPLAY CONSO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300910 | MERLIN 10-STA EXP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300912 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300913 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300914 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300915 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300916 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300917 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300918 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300919 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300920 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300921 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300922 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300923 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300924 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300925 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300926 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300927 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300928 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300929 | MERLIN 10-STA EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300939 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300940 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300941 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300942 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300943 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300944 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300945 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300946 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300950 | MERLIN 10-STA EXP MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300954 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300955 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300957 | MERLIN 10 STA MOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300968 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300969 | MERLIN 22BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300970 | COMDIAL PHONE 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300971 | COMDIAL PHONE 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300972 | COMDIAL PHONE 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301033 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301034 | MERLIN 22 BTN PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|-----------|----------|------------|----------------|
| 301040 | Compaq 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301041 | COMPAQ 15` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301042 | Sony MultiScan 15Sx | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301075 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301076 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301077 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301078 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301079 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301080 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301081 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301082 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301083 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301084 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301092 | MULTISCAN MONITOR 155X1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301095 | MULTISCAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301096 | MULTISCAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301097 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301098 | COLOR MONITOR 15 5X1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301100 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301111 | Comdial SP. Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301112 | Comdial SP. Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301192 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301193 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301194 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301195 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301196 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301197 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301198 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301199 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301200 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301201 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301202 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301203 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301204 | COMIDAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301205 | COMIDAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301210 | DESKJET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301216 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301217 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301218 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301219 | MULTISCAN MONITOR 15 IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301221 | MULTISCAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301222 | MULTISCAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301223 | MULTISCAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301224 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301225 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301226 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301227 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301228 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301229 | PHONE COMDIAL 8024S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301231 | MONITOR 15IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301232 | MONITOR 15IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301240 | MULTISCAN MONIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 301241 | MONITOR 15 IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301242 | MONITOR 15IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301243 | MONITOR 15IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301244 | MONITOR 15IN TRIN .25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301254 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301255 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301268 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301269 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301288 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301289 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301305 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301306 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301309 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301310 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301311 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301312 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301313 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301314 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301315 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301322 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301323 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301324 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301327 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301328 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301332 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301339 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301340 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301341 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301342 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301343 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301344 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301345 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301346 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301383 | Sony 15 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301398 | SONY 15` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301410 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301411 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301412 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301413 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301414 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301415 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301416 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301417 | COMDIAL SPEAKER PHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301432 | MERLIN II 8LN MODEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301462 | COMPAQ 300 HARD DRIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301463 | COMPAQ 300 PROSIGNA HARD DRIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301467 | MONITOR 15 IN TRIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301472 | MULTISAN MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301579 | MERLIN DISPLAY CONSOLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301621 | MERLIN ATTD.CONSOLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301648 | PITNEY BOWER POSTAGE METER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301650 | Pitney Bowes Postage Scale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 301651 | PITNEY BOWES STAMP MACHINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301652 | POSTAGE METER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301660 | POSTAGE MACHINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301676 | MERLIN 82OD NO COVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301686 | POSTAGE MACHINE - P BOWES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301690 | HP LASERJET 5P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301698 | Sonny Monitor 17` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301699 | Sonny Monitor 17` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301701 | Sony 17 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301702 | Sony 17 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301705 | Sony 17 Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301710 | HITACHI MONITOR 19IN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301725 | ATT MERLIN PHONE SYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301726 | PHONE CABLES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301744 | COMDIAL KEY SERV 1632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301745 | MERLIN PLUS KSU SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301762 | LASERJET 4 PLUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301817 | MERLIN PLUS KSU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301820 | TELEPHONE SYSTEM TELEPOIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301851 | PHONES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301852 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301853 | HP 4000DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301861 | HP LASERJET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301953 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302054 | COMDIAL KEY SERV UNIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302056 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302150 | COMDIAL PHONE SYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302161 | MERLIN II CU(R3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302162 | EPSON PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302163 | HP Laserjet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302164 | HP Laserjet 5N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302165 | HP Laserjet 5N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302167 | HP Laserjet 5N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302168 | HP Laserjet 5N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302169 | HP Laserjet 5N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302172 | Laser Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302173 | Laser Printer | 0.00 | 0.00 | 706.27 | 0.00 | 0.00 | 0.00 | 0.00 | (706.27) | 0.00 |
| 302174 | Laser4jet HP_4 printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302200 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302204 | COMDIAL PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302243 | Phones 8024s 7 Comdial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302247 | MERLIN II PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302249 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302250 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302336 | LEXMARK OPTRA RT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302338 | LEXMARK OPTRA R+ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302342 | LASER JET 5 N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302344 | LASERJET 5N PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302346 | Laserjet 5SI Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302347 | LASERJET 5SI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302383 | E-ISDN PRI CARD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302392 | DELL M233ST LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 302395 | LEGEND PHONE SYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302396 | LASERJET SST PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302397 | DELL CP M233ST LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302398 | LASERJET 4SI PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302407 | HP Laserjet 4Si | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302408 | HP Laserjet 4Si | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302409 | HP Laserjet 4Si | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302411 | HP Laserjet 4Si | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302416 | LASER JET 4SI PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302417 | LASER JET 4SI PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302418 | LASER JET 4SI PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302419 | LASER JET 4SI PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302420 | LASERJET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302422 | LAPTOP COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302424 | COMPAQ COMM SERVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302430 | HP LASER JET 4SI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302435 | MERLIN II PHONE SYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302444 | LAPTOP LTE 5000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302449 | Printers 2ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302450 | LEGEND PHONE SYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302502 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302503 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302505 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302506 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302507 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302508 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302509 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302510 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302511 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302512 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302513 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302514 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302515 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302516 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302518 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302519 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302520 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302521 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302522 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302524 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302525 | CPQDESKPRO EN CMT 7/866 15G1 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302526 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302527 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302531 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302533 | CPQDESKPRO EN CMT 7/866 15G1 COMPUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302540 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302541 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302543 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302544 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302547 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302548 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302549 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 302553 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302555 | COMPAQ DESKPRO EN MT PIII 866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302598 | COMPAQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302613 | CALL CENTER SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302655 | VLA SQL SERVER 2000 WINNT ENGLISH | 0.00 | 0.00 | 579.54 | 0.00 | 0.00 | 0.00 | 0.00 | (579.54) | 0.00 |
| 302656 | VLA SQL SERVER 2000 WINNT ENGLISH | 0.00 | 0.00 | 579.54 | 0.00 | 0.00 | 0.00 | 0.00 | (579.54) | 0.00 |
| 302657 | VLA SQL SERVER 2000 WINNT ENGLISH | 0.00 | 0.00 | 579.54 | 0.00 | 0.00 | 0.00 | 0.00 | (579.54) | 0.00 |
| 302658 | VLA ARCSERVE 2000 SQL AGENT | 0.00 | 0.00 | 875.60 | 0.00 | 0.00 | 0.00 | 0.00 | (875.60) | 0.00 |
| 302659 | VLA ARCSERVE 2000 SQL AGENT | 0.00 | 0.00 | 875.60 | 0.00 | 0.00 | 0.00 | 0.00 | (875.60) | 0.00 |
| 302660 | VLA ARCSERVE 2000 SQL AGENT | 0.00 | 0.00 | 875.60 | 0.00 | 0.00 | 0.00 | 0.00 | (875.60) | 0.00 |
| 302661 | CPQ SMART ARRAY CONTROLLER | 0.00 | 0.00 | 1,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,705.00) | 0.00 |
| 302662 | CPQ SMART ARRAY CONTROLLER | 0.00 | 0.00 | 1,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,705.00) | 0.00 |
| 302663 | CPQ SMART ARRAY CONTROLLER | 0.00 | 0.00 | 1,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,705.00) | 0.00 |
| 302664 | ML370R COMPAQ PROLIANT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302665 | ML370R COMPAQ PROLIANT | 0.00 | 0.00 | 2,189.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,189.00) | 0.00 |
| 302666 | ML370R COMPAQ PROLIANT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302667 | QUANTUM 8000 INTERNAL LVD TAPE DRIVE | 0.00 | 0.00 | 2,909.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,909.00) | 0.00 |
| 302668 | QUANTUM 8000 INTERNAL LVD TAPE DRIVE | 0.00 | 0.00 | 2,909.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,909.00) | 0.00 |
| 302684 | CI DESIGN RM CHASSIS W/4 SCSI ID | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | (900.00) | 0.00 |
| 302718 | Voice Mail Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302724 | HP 4100DTN LASERJET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302728 | HP 4450 Color Laserjet | 0.00 | 0.00 | 2,289.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,289.00) | 0.00 |
| 302731 | Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302732 | HP 4100DTN LASERJET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302733 | COMPAQ DESKPRO EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302734 | COMPAQ DESKPRO EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302735 | COMPAQ DESKPRO EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302737 | C600 PENTIUM III, LATITUDE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302739 | DIGITAL LINK SOLO T1 CSU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302808 | PENTIUM III, LATITUDE C600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302809 | PENTIUM III, LATITUDE C600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302810 | PENTIUM III, LATITUDE C600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302811 | PENTIUM III, LATITUDE C600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302812 | PENTIUM III, LATITUDE C600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302819 | COMPAQ DESKPRO EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302927 | Compaq Deskpro EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302928 | Compaq Deskpro EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302941 | Compaq Deskpro EN MT PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302945 | CDW CPQ Deskpro EN CMT 7/1000 | 0.00 | 0.00 | 924.89 | 0.00 | 0.00 | 0.00 | 0.00 | (924.89) | 0.00 |
| 302946 | CDW CPQ Deskpro EN CMT 7/1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302964 | DELL LAP TOP 750MHz PENTIUM III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302965 | Dexon Digital Link Solo T1 Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302966 | Dexon Digital Link Solo T1 Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302967 | Dexon Digital Link Solo T1 Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303021 | insight - Compaq Deskpro EN PIII Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303022 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303023 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303024 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303025 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303047 | insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303048 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303050 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 303051 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303052 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303053 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303054 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303055 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303056 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303057 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303058 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303059 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303060 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303061 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303062 | Insight - Compaq Deskpro EN PIII Compu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303090 | INSIGHT - COMPAQ DESKPRO PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303093 | HP Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303094 | HP Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303095 | INSIGHT - COMPAQ DESKPRO PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303096 | INSIGHT - COMPAQ DESKPRO PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303103 | CDW - DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303104 | CDW - DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303137 | INSIGHT - COMPAQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303138 | INSIGHT - COMPAQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303139 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303140 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303149 | INSIGHT - COMPAQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303150 | INSIGHT - HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303151 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303152 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303163 | INSIGHT - COMPUTER | 0.00 | 0.00 | 1,097.78 | 0.00 | 0.00 | 0.00 | 0.00 | (1,097.78) | 0.00 |
| 303164 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303168 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303169 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303171 | INSIGHT - COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303173 | INSIGHT - COMPAQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303174 | HP 4200DTN Laserjet PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303229 | NATIONWIDE CABLE - 0X32 W/SOFTWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303330 | Insight - Compaq Deskpro Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303332 | LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303334 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303335 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303336 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303337 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303338 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303339 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303340 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303341 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303342 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303343 | Insight - COMPAQ DESKPRO COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303349 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303350 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303351 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303352 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303353 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 303354 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303355 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303356 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303357 | CDW - CPQ DESKPRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303366 | Nationwide - Trunk cards/dual cat5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303399 | CDW - CPQ EVO D500 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303401 | CDW - CPQ EVO D500 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303402 | CDW - CPQ EVO D500 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303403 | CDW - CPQ EVO D500 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303404 | CDW - CPQ EVO D500 COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303405 | Nationwide - Phone Card & speakersphone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303409 | INSIGHT - COMPAQ DESKPRO EN PIII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303416 | NATIONWIDE CABLE - PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303417 | NATIONWIDE CABLE - PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303418 | NATIONWIDE CABLE - PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303423 | ALLIANCE SYSTEMS - DUAL SPAN T1 CARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303424 | ALLIANCE SYSTEMS - DUAL SPAN T1 CARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303425 | ALLIANCE SYSTEMS - T-1 CHANNEL BANK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303429 | NATIONWIDE CABLE - PHONE SYSTEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303442 | NATIONWIDE PHONE EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303443 | NATIONWIDE PHONE EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303463 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303464 | INSIGHT - DU/NT MACHINE & MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303465 | INSIGHT - DU/NT MACHINE & MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303466 | INSIGHT - DU/NT MACHINE & MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303467 | INSIGHT - DU/NT MACHINE & MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303468 | INSIGHT - DU/NT MACHINE & MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303477 | C610 LATITUDE DELL LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303479 | C610 LATITUDE DELL LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303480 | C610 LATITUDE DELL LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303481 | C610 LATITUDE DELL LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303483 | INSIGHT - COMPUTER & MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303493 | INSIGHT - COMPAQ COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303495 | INSIGHT - COMPAQ COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303496 | INSIGHT - COMPAQ COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303497 | INSIGHT - COMPAQ COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303518 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303529 | INSIGHT - AMC03 IMAGED MACHINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303530 | INSIGHT - AMC03 IMAGED MACHINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303531 | INSIGHT - AMC03 IMAGED MACHINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303532 | INSIGHT - VIEWSONIC 17` MONITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303533 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303534 | INSIGHT - COMPAQ EVO D500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303536 | INSIGHT - COMPAQ EVO D500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303550 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303551 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303552 | INSIGHT - COMPAQ EVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303556 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303566 | FUJ M3093DG 27PPM 50P DUPLX SCAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303585 | USROBOTICSFAXMODEM,OFFICECONNECT 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303588 | D500 COMPAQ EVO W/17` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303591 | D500 COMPAQ EVO W17` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 303611 | GLOBAL CISCO 2611 ROUTER W/IP-IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303612 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303613 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303614 | Monitors 5ea 17` Viewsonic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303615 | AMC IMAGE COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303616 | AMC IMAGE COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303617 | AMC IMAGE COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303618 | AMC IMAGE COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303624 | D500 COMPAQ EVO COMPUTER W/EXT. MODEI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303625 | HP 4100DTN LaserJet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303626 | AMC IMAGE COMPUTER FOR A. NICHOLS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303658 | DELL LAPTOP COMPUTER-B. PETERSEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303668 | AMC IMAGED MACHINE W/SCSI CABLE-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303669 | AMC IMAGED MACHINE-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303670 | AMC IMAGED MACHINE - 220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303671 | HP LASER PRINTER W/SCSI SCANNER CABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303672 | HP LASER PRINTER W/3 YR WARRANTY-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303673 | AMC IMAGED MACHINE W/MODEM-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303674 | AMCE IMAGED MACHINE W/17` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303675 | AMC IMAGED MACHINE W/17`MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303676 | AMC IMAGED MACHINE W/17` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303677 | AMC IMAGED MACHINE W/17` MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303678 | Monitors 5 Viewsonic 17` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303679 | D3 EVO COMPAQ COMPUTER-BR. 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303680 | D3 EVO COMPAQ COMPUTER - BR. 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303681 | D3 EVO COMPAQ COMPUTER - BR. 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303682 | D3 EVO COMPAQ COMPUTER - BR. 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303683 | D3 EVO COMPAQ COMPUTER - BR. 208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303684 | D3 EVO COMPAQ COMPUTER - BR. 208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303685 | D3 EVO COMPAQ COMPUTER - BR. 208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303686 | D3 EVO COMPAQ COMPUTER - BR. 281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303687 | D3 EVO COMPAQ COMPUTER - BR. 281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303688 | D3 EVO COMPAQ COMPUTER - BR. 281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303689 | D3 EVO COMPAQ COMPUTER - BR. 281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303690 | D3 EVO COMPAQ COMPUTER - BR. 285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303691 | D3 EVO COMPAQ COMPUTER - BR. 285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303692 | D3 EVO COMPAQ COMPUTER - BR. 285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303694 | M3093DG Fujitsu Scanner-BR. 220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303697 | HP LASERJET PRINTER-BR. 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303704 | CISCO 2611 ROUTER W/IP/IPX-BR. 220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303746 | NATIONWIDE CABLE/MERIDIAN PHONES/245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303762 | IMAGED EVO COMPUTER W/MONITOR-76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303768 | D500 COMPAQ EVO COMPUTER-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303785 | IMAGED EVO COMPUTER W/MONITOR-BR. 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303786 | IMAGED EVO COMPUTER W/MONITOR-BR. 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303787 | IMAGED EVO COMPUTER W/MONITOR-BR. 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303788 | IMAGED EVO COMPUTER W/MONITOR-BR. 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303789 | IMAGED EVO COMPUTER W/MONITOR-BR. 95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303798 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303799 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303800 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303801 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 303802 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303803 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303804 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303805 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303806 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303807 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303808 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303809 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303810 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303816 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303817 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303818 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303823 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303824 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303825 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303826 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303827 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303828 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303829 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303830 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303834 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303835 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303836 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303837 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303838 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303839 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303840 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303841 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303842 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303843 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303844 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303845 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303846 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303847 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303848 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303849 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303861 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303862 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303863 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303864 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303865 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303866 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303867 | COMPAQ COMPUTER W/MONITOR^WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303868 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303872 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303873 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303874 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303877 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303878 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303879 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303880 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303881 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 303882 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303883 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303884 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303886 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303887 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303888 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303889 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303894 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303895 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303896 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303897 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303898 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303903 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303904 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303905 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303906 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303907 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303908 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303909 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303910 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303911 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303912 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303913 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303914 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303915 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303916 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303917 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303918 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303919 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303923 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303924 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303925 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303926 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303927 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303928 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303933 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303934 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303935 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303936 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303937 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303938 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303939 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303940 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303941 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303942 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303943 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303944 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303945 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303946 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303947 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303948 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303949 COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 303950 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303951 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303952 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303953 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303956 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303957 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303958 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303964 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303965 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303966 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303967 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303968 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303969 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303970 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303974 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303975 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303976 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303977 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303978 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303979 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303980 | COMPAQ COMPUTER W/MONITOR&WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303995 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303996 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303997 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303998 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303999 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304000 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304001 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304002 | AEGIS IMAGED COMPUTER-206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304004 | HP LASER PRINTER W/WARRANTY-801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304005 | HP LASER PRINTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304006 | HP LASER PRINTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304007 | FUJITSU SHTFEDSCANNER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304008 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304009 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304010 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304011 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304012 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304013 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304014 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304015 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304016 | AEGIS IMAGED COMPUTER-250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304017 | DELL LATITUDE LAPTOP COMPUTER-D'ORAZIO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304019 | DELL LATITUDE LAPTOP COMPUTER-D. DAVID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304020 | DELL LATITUDE LAPTOP COMPUTER-C. CRAIG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304053 | AEGIS IMAGED COMPUTER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304054 | AEGIS IMAGED COMPUTER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304055 | AEGIS IMAGED COMPUTER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304056 | AEGIS IMAGED COMPUTER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304057 | AEGIS IMAGED COMPUTER-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304059 | CISCO 2611 ROUTER W/IP/IPX-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304062 | CISCO 2611 ROUTER W/IP/IPX-210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304070 | WARRANTIES, MONITORS & PROTECTORS-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304082 | MERIDIAN NORSTAR PHONES-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304090 | BELKIN ADAPTER, CABLES, MODEM-371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304100 | DELL LATITUDE LAPTOP W/DOCKING STATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304120 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304121 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304122 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304123 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304124 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304125 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304126 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304127 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304128 | INSIGHT/IMAGED COMPUTER/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304129 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304130 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304131 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304132 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304133 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304134 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304135 | INSIGHT/IMAGED COMPUTER/234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304136 | INSIGHT/IMAGED COMPUTERS/371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304137 | INSIGHT/IMAGED COMPUTERS/250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304142 | INSIGHT/IMAGED COMPUTERS/207 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304143 | INSIGHT/IMAGED COMPUTERS/207 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304158 | NATIONWIDE CABLE/MERIDIAN PHONES/245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304159 | M7100 Phone Sys, 15 M7324 Phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304160 | NATIONWIDE CABLE/MERIDIAN PHONES/371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304169 | INSIGHT/IMAGED COMPUTER/IS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304170 | INSIGHT/IMAGED COMPUTER/IS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304171 | INSIGHT/IMAGED COMPUTER/IS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304199 | INSIGHT/IMAGED COMPUTER/424 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304201 | INSIGHT/IMAGED COMPUTER/403 | 0.00 | 0.00 | 972.00 | 0.00 | 0.00 | 0.00 | 0.00 | (972.00) | 0.00 |
| 304206 | INSIGHT/IMAGED COMPUTER/IS | 0.00 | 0.00 | 902.00 | 0.00 | 0.00 | 0.00 | 0.00 | (902.00) | 0.00 |
| 304219 | INSIGHT/IMAGED COMPUTER/AW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304222 | INSIGHT/IMAGED COMPUTER/AW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304229 | INSIGHT/IMAGED COMPUTER/AW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304235 | INSIGHT/IMAGED COMPUTER/AW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304241 | INSIGHT/IMAGED COMPUTER/233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304245 | INSIGHT/IMAGED COMPUTER/233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304247 | INSIGHT/OUTLET LINE & MONITORS/215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304248 | INSIGHT/IMAGED COMPUTER/93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304250 | INSIGHT/IMAGED COMPUTER/642 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304251 | INSIGHT/IMAGED COMPUTER/420 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304256 | MONITORS 12ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304257 | HP Laserjet Printer w/warr & SG/PRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304259 | MONITORS 12ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304261 | CISCO 2611 ROUTER W/IP/IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304263 | CISCO 2611 ROUTER W/IP/IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304266 | CISCO 2611 ROUTER W/IP/IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304271 | C 610 LAPTOP W/DOCK STATION W/MEMORY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304272 | IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304273 | IMAGED COMPUTER, MFG#470028 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 304274 IMAGED COMPUTER, MFG3 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304275 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304276 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304277 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304278 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304279 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304280 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304281 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304282 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304283 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304285 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304286 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304287 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304288 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304289 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304290 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304292 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304293 IMAGED COMPUTER, MFG#470028- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304294 IMAGED COMPUTER, MFG# 47002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304297 IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304298 IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304301 NATIONWIDE CABLE/MERIDIAN PHONES/801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304303 IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304304 IMAGED COMPUTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304306 HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304307 HP Laserjet Printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304308 HP Laserjet Printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304309 Fujitsu Scanner w/Surge Protector | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304310 HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304311 HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304312 HP Laserjet Printer w/warr & SG/PRO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304313 FUJITSU SCANNER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304314 Fujitsu scanner w/Surge Protector | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304317 Fujitsu scanner w/cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304324 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304325 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304326 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304327 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304328 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304329 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304330 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304331 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304333 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304337 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304342 CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304358 CISCO T1 INTERNAL WIC FOR ORUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304359 CISCO T1 INTERNAL WIC FOR ROUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304360 CISCO T1 INTERNAL WIC FOR ROUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304361 CISCO T1 INTERNAL WIC FOR ROUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304364 CISCO T1 INTERNAL WIC FOR ROUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304367 CISCO T1 INTERNAL WIC FOR ROUTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304370 IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 304371 | IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304372 | IMAGED COMPUTER W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304375 | FUJITSU SCANNER, BELKIN CABLE & APC OUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304377 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304394 | Monitors 9ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304396 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304397 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304398 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304399 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304400 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304401 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304402 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304403 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304404 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304408 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304412 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304427 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304435 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304436 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304437 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304438 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304439 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304440 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304441 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304446 | FUJITSU DUPLEX SCANNER, MFG# CA029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304465 | EVO D500 128MB SF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304473 | EVO D500 128MB SF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304478 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304479 | HP Laser Printer w/warr, MFG# C8052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304480 | HP Laser Printer w/warr, MFG# C8052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304481 | Monitors 15ea w/ Power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304482 | HP LASER PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304483 | HP LASER PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304484 | Fujitsu scanner w/cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304485 | MONITORS (12) w/surge protectors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304505 | CQ EVO D510 SFF, MFG# AMC04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304514 | D150 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304516 | COMPAQ EVO D150 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304522 | C610 DELL LATITUDE LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304523 | C610 DELL LATITUDE LAPTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304527 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304528 | COMPAQ EVO D150 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304529 | COMPAQ EVO D150 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304530 | COMPAQ EVO D150 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304531 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304533 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304535 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304540 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304542 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304543 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304544 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304557 | CQ EVO D510 SFF, MFG# AMC05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304575 | FUJITSU SHTFEDSCAN | 0.00 | 0.00 | | | | | | | |
| 304576 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304577 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304590 | FUJITSU SHTFEDSCAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304591 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304592 | HP LASER JET PRINTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304596 | FUJITSU SHTFEDSCAN W/APC SMART UPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304597 | HP LASER JET W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304598 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304611 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304613 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304633 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304634 | COMPAQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304635 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304636 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304637 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304648 | COMPAQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304649 | COMPAQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304650 | COMPAQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304660 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304661 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304670 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304671 | CP EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304672 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304673 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304674 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304675 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304676 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304677 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304691 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304692 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304693 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304694 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304695 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304697 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304698 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304699 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304700 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304701 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304703 | CPQ EVO D510 SFF W/MONITOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304723 | D510 Compaq EVO SFF w/adaptec card, mode | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304735 | CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304741 | CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304745 | CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304751 | CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304752 | CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304755 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304756 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304757 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304758 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304759 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304760 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304761 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304762 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304763 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304764 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304765 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304766 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304767 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304768 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304769 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304770 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304771 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304772 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304773 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304774 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304775 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304776 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304777 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304778 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304779 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304780 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304781 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304782 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304783 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304784 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304785 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304786 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304787 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304788 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304789 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304790 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304791 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304792 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304793 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304794 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304795 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304796 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304797 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304798 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304799 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304800 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304801 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304802 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304803 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304804 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304805 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304806 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304807 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304808 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304826 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304827 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304828 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304829 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304830 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304831 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304832 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304833 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304834 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304835 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304836 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304837 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304857 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304858 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304859 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304860 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304861 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304862 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304863 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304864 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304865 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304866 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304867 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304868 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304880 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304881 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304882 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304883 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304884 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304885 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304886 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304887 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304888 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304889 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304890 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304891 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304892 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304893 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304894 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304895 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304896 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304897 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304898 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304899 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304900 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304901 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304902 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304913 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304914 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304915 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304916 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304917 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304918 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304919 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304920 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304921 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 304922 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304923 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304924 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304925 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304926 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304927 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304928 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304929 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304934 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304935 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304936 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304937 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304940 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304953 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304954 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304955 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304956 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304957 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304958 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304959 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304960 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304961 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304962 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304963 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304964 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304965 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304966 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304967 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304968 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304969 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304970 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304971 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304972 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304973 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304974 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304975 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304976 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304977 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304978 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304979 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304980 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304981 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304982 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304983 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304984 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304985 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304986 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304987 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304988 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304989 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304990 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304991 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304992 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304993 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304994 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304995 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305010 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305011 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305012 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305013 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305014 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305015 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305016 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305017 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305018 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305019 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305020 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305021 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305022 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305023 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305024 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305025 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305026 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305027 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305028 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305029 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305030 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305031 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305032 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305033 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305034 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305035 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305036 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305037 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305038 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305039 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305040 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305041 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305042 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305043 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305044 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305051 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305052 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305056 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305057 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305058 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305059 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305060 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305061 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305062 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305063 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305064 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305065 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305066 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305067 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305068 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305069 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305070 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305071 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305072 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305073 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305074 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305075 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305076 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305077 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305078 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305079 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305080 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305082 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305083 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305084 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305085 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305086 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305087 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305088 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305089 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305090 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305098 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305099 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305100 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305101 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305102 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305103 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305104 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305105 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305106 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305107 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305108 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305109 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305110 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305111 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305112 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305113 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305114 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305115 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305116 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305117 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305118 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305122 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305123 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305124 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305125 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305126 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305127 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305128 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305129 | D510 EVO computer w/17` monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305132 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305133 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305134 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305139 | D510 Compaq EVO SFF w/adaptec card, mode | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305142 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305143 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305148 | D510 COMPAQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305153 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305154 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305155 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305156 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305157 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305158 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305159 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305160 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305161 | COMPAQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305164 | Fujitsu scanner w/Apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305165 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305166 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305167 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305168 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305169 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305170 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305171 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305172 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305173 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305174 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305175 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305200 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305201 | HP laser printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305202 | HP laser printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305203 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305204 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305205 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305206 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305207 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305208 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305209 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305222 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305223 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305224 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305225 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305226 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305227 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305228 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305229 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305230 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305231 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305232 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305233 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305234 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305235 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305238 | D510 CPQ EVO SFF w/scsi card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305239 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305240 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305251 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305253 | D510 CPQ EVO SFF w/adaptec card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305254 | D510 CPQ EVO SFF w/modem | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305255 | D510 CPQ EVO SFF w/belkin cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305256 | D510 CPQ EVO SFF w/belkin cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305259 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305260 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305261 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305262 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305263 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305264 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305265 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305266 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305267 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305268 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305269 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305270 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305271 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305272 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305273 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305274 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305275 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305276 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305277 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305278 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305279 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305280 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305281 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305282 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305283 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305284 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305285 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305286 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305287 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305298 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305299 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305300 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305301 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305302 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305303 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305304 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305305 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305306 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305307 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305308 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305309 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305312 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305317 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305320 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305321 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305322 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305323 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305324 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305325 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305326 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305327 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305328 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305329 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305330 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305331 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305332 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305333 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305334 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305347 | D510 CPQ EVO SFF w/modem, smart ups & be | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305350 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305351 | D510 CPQ EVO SFF w/belkin cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305355 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305356 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305357 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305358 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305359 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305360 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305361 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305362 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305363 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305364 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305365 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305366 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305367 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305368 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305369 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305370 | D510 CPQ EVO SFF w/adaptec | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305371 | D510 CPQ EVO SFF w/modem | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305372 | D510 CPQ EVO SFF w/belkin cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305373 | D510 CPQ EVO SFF w/belkin cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305376 | Laptop w/dock station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305379 | D510 CPQ EVO SFF w/modem, adaptec card & | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305380 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305381 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305382 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305385 | Fujitsu scanner w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305386 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305387 | HP Laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305388 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305389 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305390 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305391 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305392 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305393 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305394 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305395 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305396 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305397 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305398 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305399 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305400 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305401 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305402 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305403 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305404 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305405 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305406 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305407 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305408 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305409 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305410 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305411 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305412 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305413 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305414 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305415 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305416 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305417 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305418 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305419 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305420 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305421 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305422 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305423 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305424 | D510 CPQ EVO SFF w/monitor & power surge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305429 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305430 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305432 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305433 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305434 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305437 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305438 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305439 | Fujitsu scanner w/apc smart-ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305440 | HP laser jet printer w/waranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305441 | HP laser jet printer w/waranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305442 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305443 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305444 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305445 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305446 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305447 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305448 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305449 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305450 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305488 | Fujitsu scanner w/apc smart ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305489 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305490 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305491 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305492 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305493 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305494 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305495 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305496 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305497 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305498 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305499 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305500 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305501 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305502 | D510 CPQ EVO SFF w/modem, belkin cable & | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305503 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305504 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305505 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305510 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305511 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305512 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305519 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305520 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305529 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305537 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305538 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305539 | Fujitsu scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305540 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305541 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305542 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305543 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305544 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305545 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305546 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305547 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305548 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305549 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305550 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305551 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305552 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305553 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305554 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305555 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305556 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305557 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305558 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305559 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305562 | External modem, surge protector, port sw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305565 | External modem, surge protector, port sw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305567 | External modem, surge protector, port sw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305570 | External modem, surge protector, port sw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305575 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305577 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305580 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305584 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305585 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305586 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305588 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305590 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305593 | D510 CPQ EVO SFF, modem, belkin cable, a | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305598 | Laptop w/dock station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305600 | Cisco routers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305601 | Cisco routers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305605 | Cisco routers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305610 | Cisco routers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305615 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305616 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305620 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305621 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305622 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305623 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305624 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305625 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305626 | Fujitsu scanner w/apc smart-ups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305627 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305628 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305629 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305630 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305631 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305632 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305633 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305634 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305635 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305636 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305637 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305638 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305639 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305640 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305641 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305642 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305643 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305644 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305645 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305647 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305648 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305653 | HP laser jet printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305657 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305658 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305661 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305665 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305666 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305667 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305671 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305672 | Switch box w/lindsky switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305673 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305674 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305679 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305680 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305681 | D510 CPQ EVO SFF w/adaptec | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305683 | D510 CPQ EVO SFF w/adaptec | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305686 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305687 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305688 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305694 | External modems, surge protectors & cabl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305697 | External modems, surge protectors & cabl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305700 | External modems, surge protectors & cabl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305741 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305743 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305748 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305757 | HP laser jet w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305767 | HP LASER JET PRINTER W/WARRANTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305769 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305772 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305778 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305783 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305784 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305792 | CPQ EVO D510 SFF w/monitor & dual speed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305793 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305794 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305795 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305796 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305797 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305799 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305800 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305804 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305805 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305806 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305807 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305808 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305809 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305810 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305811 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305812 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305813 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305815 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305819 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305820 | Loan origination subcables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305825 | HP 4200DTN Laserjet Printer w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305836 | D510 CPQ EVO with monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305849 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305850 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305851 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305852 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305853 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305854 | CPQ EVO D510 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305855 | HP 4200DTN Laser jet w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305867 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305868 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305869 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305870 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 305871 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305872 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305873 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305874 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305875 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305876 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305881 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305882 | D510 CPQ EVO SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305883 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305896 | FI-4340C Fujitsu 40ppm gray duplex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305897 | Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305903 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305915 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305916 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305935 | CPQ EVO D510 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305946 | Dell Latitude C640 Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305981 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305982 | D510 CPQ EVO SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305983 | HP 4200DTN Laser jet w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305984 | HP Laser jet w/warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306079 | D510 Compaq EVO w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306080 | D510 Compaq EVO w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306081 | D510 Compaq EVO w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306108 | FI-4340C Fujitsu Scanner Old FA #102342 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306110 | COPIER 4430 - Old FA # 102343 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306111 | COPIER DC 1205 - Old FA # 102344 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306112 | COPIER FT4220 - Old FA # 102346 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306113 | Copier FT6645 - Old FA # 102347 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306114 | COPIER-MITA DC 1205 - Old FA # 102602 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306115 | COPIER MITA 1205 - Old FA # 102443 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306117 | COPIER MITA DC - Old FA # 102444 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306118 | COPIER MITA DC 2555 - Old FA # 102445 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306119 | COPIER MITA/PROCESSOR-OldFA#102600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306120 | COPIER-MITA 1205 DC - Old FA # 102601 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306134 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306135 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306140 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306141 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306145 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306146 | EVO Compaq D510 Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306155 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306156 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306158 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306159 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306160 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306161 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306163 | Hp 4200DTN Laser Jet Printer and Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306164 | Hp 4200DTN Laser Jet Printer and Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306165 | Viewsonic E70FB 17˝monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306166 | Viewsonic E70FB 17˝monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306168 | Hp 4200DTN Laser Jet Printer and Support | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306169 | EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 306170 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306171 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306172 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306173 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306174 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306179 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306180 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306181 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306182 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306183 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306184 EVO Compaq D510 Computer and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306190 FI-4340C Fujitsu Scanner 40PPM Gray | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306196 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306197 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306198 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306199 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306200 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306201 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306202 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306203 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306204 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306213 D510 Compaq EVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306231 CISCO 2611 ROUTER W/IP & IPX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306234 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306235 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306236 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306238 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306239 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306251 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306270 Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306273 Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306275 Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306276 HP 4200DTN Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306285 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306286 Compaq EVO D510 w monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306288 HP 4200DTN Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306303 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306304 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306305 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306306 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306308 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306309 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306310 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306311 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306312 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306313 Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306314 Monitors 6 Viewsonic 17` | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306315 HP 4200DTN LaserJet Printer 35PPM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306316 HP 4200DTN LaserJet Printer 35PPM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306317 Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306321 FI-4340C Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306322 Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 306373 | Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306385 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306386 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306387 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306388 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306391 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306398 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306399 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306400 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306401 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306405 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306411 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306416 | Hp 4200DTN Laserjet Printer 35ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306441 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306464 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306468 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306470 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306512 | Dell Latitude C640 Laptop ELPE-003030 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306513 | Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306524 | Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306531 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306544 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306553 | FI-4340C Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306566 | D510Compaq EVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306571 | CPQ EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306572 | Hp Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306573 | FI-4340C Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306574 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306579 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306580 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306581 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306582 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306583 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306584 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306586 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306589 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306590 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306600 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306603 | Compaq 530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306611 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306614 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306628 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306629 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306632 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306634 | Compaq EVO D510 and monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306637 | Hp Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306639 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306640 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306641 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306642 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306643 | Compaq EVO D510 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306651 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 306653 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306657 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306660 | FI-4340C Fujitsu Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306691 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306692 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306698 | Dell Latitude C640 Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306699 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306704 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306720 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306721 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306722 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306724 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306726 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306727 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306728 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306732 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306738 | Compaq D530 and Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306742 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306745 | HP CPQ D53 & monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306746 | HP CPQ D53 & monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306747 | HP CPQ D53 & monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306751 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306753 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306758 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306785 | Viewsonic E70FB Monitor (12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306787 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306788 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306789 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306790 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306791 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306792 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306793 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306794 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306799 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306800 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306801 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306802 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306803 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306807 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306808 | Compaq D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306811 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306816 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306817 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306818 | HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306825 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306831 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306832 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306834 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306835 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306838 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306840 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306841 | HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 306842 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306852 Catalyst Switch 24 Port, 10/100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306860 HP CPQ D530 and Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306868 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306870 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306871 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306873 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306879 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306880 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306881 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306882 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306883 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306884 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306885 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306886 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306887 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306888 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306889 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306890 HP CPQ D530 w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306897 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306899 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306900 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306903 Dell Laptop w/docking station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306904 Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306905 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306906 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306908 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306909 HP EVO D530 SFF w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306910 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306940 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306941 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306947 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306948 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306954 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306955 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307012 HP 4200DTN Laserjet Printer w/3yr svc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307015 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307017 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307018 D530 HP EVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307021 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307027 FI-4340C Fujitsu Scanner Gray Dup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307028 HP 4200DTN Laserjet Printer 35ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307037 HP 4200DTN Laserjet Printer 35ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307041 Dell Laptop w/docking station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307043 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307060 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307061 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307062 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307063 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307064 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307065 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307066 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 307067 HP CPQ D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307070 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307071 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307072 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307073 D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307076 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307077 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307080 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307095 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307103 D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307107 HP EVO D530 & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307112 D530 SFF & Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307116 Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307117 Dell Laptop & Docking Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307118 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307119 HP EVO D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307132 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307135 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307140 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307144 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307146 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307164 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307167 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307174 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307175 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307176 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307177 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307178 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307179 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307185 HP CPQ D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307187 Dell Laptop | 0.00 | 0.00 | 2,316.99 | 0.00 | 0.00 | 0.00 | 0.00 | (2,316.99) | 0.00 |
| 307188 Dell Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307271 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307272 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307274 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307275 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307276 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307277 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307278 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307279 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307281 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307283 HP Evo D530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307284 HP D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307292 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307293 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307294 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307295 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307297 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307298 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307299 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307300 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307301 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 307302 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307303 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307315 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307317 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307318 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307321 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307322 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307323 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307326 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307327 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307328 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307331 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307332 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307333 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307334 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307336 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307337 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307338 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307339 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307342 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307343 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307344 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307348 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307349 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307353 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307354 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307355 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307356 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307357 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307360 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307363 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307365 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307367 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307371 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307373 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307374 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307381 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307383 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307384 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307390 D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307391 D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307392 D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307393 D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307396 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307397 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307399 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307400 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307401 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307402 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307406 HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307407 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307408 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 307409 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307410 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307412 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307419 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307429 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307432 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307435 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307437 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307438 | D530 HP CPQ SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307443 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307444 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307448 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307449 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307455 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307456 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307457 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307462 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307464 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307465 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307473 | HP CPQ D530 8/2.4 512MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307476 | HP CPQ D530 8/2.4 512MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307477 | HP CPQ D530 8/2.4 512MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307478 | HP CPQ D530 8/2.4 512MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307482 | FI-4340C Fujitsu Scanner w/3yr Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307483 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307484 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307488 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307491 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307492 | D530 HP CPQ SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307495 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307496 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307497 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307498 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307504 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307512 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307517 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307522 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307523 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307524 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307529 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307532 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307533 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307538 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307539 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307540 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307542 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307544 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307545 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307547 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307548 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307550 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307552 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 307554 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307556 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307565 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307566 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307579 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307581 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307584 | HP EVO D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307588 | DELL D600 LAPTOP W/Docking Station | 0.00 | 0.00 | 2,280.69 | 0.00 | 0.00 | 0.00 | 0.00 | (2,280.69) | 0.00 |
| 307590 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307592 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307594 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307595 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307597 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307598 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307599 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307602 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307603 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307604 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307615 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307616 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307617 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307618 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307619 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307624 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307626 | Viewsonic E70FB-5 17in Monitor  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307627 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307629 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307631 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307632 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307633 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307634 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307635 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307641 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307642 | D530 HP CPQ SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307643 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307644 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307645 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307646 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307647 | D530 HP CPQ SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307648 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307649 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307650 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307651 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307653 | D530 HP CPQ SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307654 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307655 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307656 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307657 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307658 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307659 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307660 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307661 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 307662 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307663 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307664 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307665 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307666 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307667 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307668 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307669 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307670 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307671 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307672 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307673 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307674 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307675 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307676 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307677 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307678 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307679 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307680 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307681 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307682 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307683 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307684 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307685 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307687 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307688 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307689 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307690 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307692 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307693 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307701 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307710 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307726 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307733 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307735 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307738 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307768 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307769 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307770 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307771 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307772 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307773 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307774 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307775 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307776 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307777 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307778 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307779 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307780 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307781 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307782 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307783 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 307785 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307786 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307788 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307790 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307791 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307792 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307794 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307795 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307796 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307797 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307798 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307799 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307800 | HP EVO D530 SFF w Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307803 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 2,478.51 | 0.00 | 0.00 | 0.00 | 0.00 | (2,478.51) | 0.00 |
| 307815 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307818 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307819 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307826 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307828 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307829 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307830 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307831 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307834 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307835 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307838 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307839 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307840 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307842 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307844 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307845 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307848 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307849 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307850 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307851 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307852 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307853 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307854 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307856 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307859 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307866 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307869 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307870 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307872 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307873 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307874 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307875 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307876 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307877 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307879 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307882 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307883 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307885 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 307887 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307888 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307892 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307894 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307895 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307896 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307898 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307900 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307901 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307902 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307903 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307904 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307908 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307909 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307910 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307911 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307912 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307914 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307915 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307916 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307918 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307919 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307920 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307921 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307922 Scanner PC -HP D530 SFF P4-2.8/512/80G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307924 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307927 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307928 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307929 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307934 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307935 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307936 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307937 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307939 HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307940 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307941 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307942 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307943 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307944 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307945 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307946 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307947 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307948 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307949 FI-4860C Fujitsu High Speed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307951 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307953 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307954 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307955 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307956 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307961 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307963 HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307964 HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 307965 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307966 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307967 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307968 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307969 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307970 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307971 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307972 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307973 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307976 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307977 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307978 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307979 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307980 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307981 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307983 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307984 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307985 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307986 | CISCO SWITCH 24 PORT 10/100  (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307987 | CISCO SWITCH 24 PORT 10/100  (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307988 | CISCO SWITCH 24 PORT 10/100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307992 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307994 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307995 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307997 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308002 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308003 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308004 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308005 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308006 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308007 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308011 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308012 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308013 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308018 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308026 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308028 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308029 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308031 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308032 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308033 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308035 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308039 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308093 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308099 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308104 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308105 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308107 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308108 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308109 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308112 | D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308114 | D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 308128 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308130 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308132 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308136 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308137 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308138 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308142 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308143 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308150 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308157 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308159 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308160 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308161 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308162 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308163 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308166 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308172 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308174 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308183 | D530 HP CPQ SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308187 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308196 | DELL D600 LAPTOP w/ Docking Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308206 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308207 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308208 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308209 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308210 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308211 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308216 | D530 HP CPQ with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308221 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308227 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308228 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308229 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308232 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308237 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308238 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308239 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308240 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308241 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308242 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308243 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308244 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308245 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308248 | HP 4200DTN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308250 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308252 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308253 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308255 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308262 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308263 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308266 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308269 | HP Proliant - ML350G, non PC order con | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308270 | HP Proliant - ML350G, non PC order con | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

Case No. 07-11121

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 308272 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308274 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308275 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308277 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308278 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308279 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308286 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308289 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308294 | Dell Latitude D600 Laptop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308295 | HP CPQ D530 SFF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308296 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308299 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308300 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308301 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308302 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308303 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308304 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308309 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308310 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308312 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 9,113.94 | 0.00 | 0.00 | 0.00 | 0.00 | (9,113.94) | 0.00 |
| 308314 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308315 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308316 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308317 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308318 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308319 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308320 | HP CPQ D530 SFF P4-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308322 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308323 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308324 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308325 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308326 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308327 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308328 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308329 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308330 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308331 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308332 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308333 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308334 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308335 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308336 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308337 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308338 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308339 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308340 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308341 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308342 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308343 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308344 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308345 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308346 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|-----------|----------|-------------|----------------|
| 308347 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308348 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308349 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308350 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308351 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308352 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308353 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308354 | HP CPQ D530 SFF P4-2.8/512/40G Config | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308355 | Cisco 2950 Switch 24 Port 10/100 catal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308356 | Cisco 2950 Switch 24 Port 10/100 catal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308360 | HP CPQ D530 SFF P4 with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308361 | HP CPQ D530 SFF P4 with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308367 | HP CPQ D530 SFF with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308372 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308373 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308374 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308375 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308376 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308377 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308378 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308379 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308380 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308382 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308383 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308384 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308385 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308386 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308387 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308388 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308389 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308390 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308391 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308392 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308393 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308394 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308395 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308396 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308397 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308398 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308399 | HP CPQ D530 SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308403 | D530 HP CPQ SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308409 | D530 HP CPQ SFF 8/2.6 - with Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308456 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308458 | HP CPQ D530 SFF 8/2.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308464 | HP CPQ D530 SFF 8/2.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308472 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308508 | HP CPQ D530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308509 | HP CPQ D530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308510 | HP CPQ D530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308511 | HP CPQ D530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308512 | HP CPQ D530 SFF 512/40G Hyperthread PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308513 | HP CPQ D530 SFF 8/2.8 80GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 308514 | CISCO Sys 24 port, 10/100 Cat switch (WA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308515 | CISCO Sys 24 port, 10/100 Cat switch (WA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308516 | CISCO Sys 24 port, 10/100 Cat switch (WA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308521 | HP CPQ DC500 SFF H8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308525 | HP CPQ DC530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308526 | HP CPQ DC530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308529 | HP CPQ DC530 SFF P4-2.8 80GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308531 | HP CPQ DC530 SFF P4-2.8 80GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308593 | HP CPQ D530 SFF 8/2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308596 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308597 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308598 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308599 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308600 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308601 | HP CPQ D530 SFF P4-2.8 40GB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308602 | Cisco System 24 Port 10/100 Cat Switch(W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308603 | Cisco System 24 Port 10/100 Cat Switch(W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308615 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308616 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308628 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308630 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308631 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308632 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308633 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308634 | HP CPQ D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308636 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308647 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308648 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308649 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308650 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308651 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308652 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308653 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308654 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308655 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308656 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308657 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308658 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308659 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308660 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308661 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308662 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308663 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308664 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308665 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308666 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308667 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308672 | HP SB DC5000 SFF H8/2.8G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308684 | HP SB DC5000 SFF H8/2.8G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308685 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308686 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308687 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 308688 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308689 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308690 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308691 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308692 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308693 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308694 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308695 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308696 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308697 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308698 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308699 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308700 FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308704 HP PROLIANT ML330 G3 7/2.8 40 G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308709 HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308710 FI-4860C Fujitsu High Speed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308719 Dell D600 Laptop & docking station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308721 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308722 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308723 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308724 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308725 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308726 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308727 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308728 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308729 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308730 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308731 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308732 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308733 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308734 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308735 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308736 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308737 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308738 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308739 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308740 FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308741 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308742 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308743 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308744 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308745 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308746 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308747 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308748 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308749 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308750 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308751 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308752 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308753 FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308754 HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308755 HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 308756 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308757 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308758 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308759 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308760 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308761 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308762 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308763 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308764 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308765 | FI-4340C Fujitsu Sht Fed Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308766 | HP 4200DTN Laserjet 35 PPM Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308784 | HP D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308789 | HP D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308793 | HP D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308812 | HP D530 SFF H8/2.8 40GB 512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308842 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308844 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308845 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308846 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308847 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308848 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308849 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308854 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308855 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308856 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308857 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308858 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308859 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308861 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308862 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308863 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308864 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308866 | FI-4860C Fujitsu HighSpeed Scanner 60ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308867 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308878 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308894 | Cisco sys 24 port,10/100 cat switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308898 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308899 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308911 | HP Proliant ML330 G3 7/3.06 40G 512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308913 | HP Proliant ML330 G3 7/3.06 40G 512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308920 | Cisco sys 24 port,10/100 cat switch (WAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308922 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308923 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308924 | HP D530 SFF P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308952 | HP CPQ D530 SFF 8/2.8 40G 256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308953 | HP CPQ D530 SFF 8/2.8 40G 256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308974 | HP CPQ D530S P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308977 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308978 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308979 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308980 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308981 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 308982 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308983 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308984 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308985 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308986 | HP EVO D530 SFF P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308987 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308989 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308995 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309004 | DELL D600 Laptop & Docking Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309005 | HP CPQ D530S P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309006 | HP CPQ D530S P4-2.8\512\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309013 | HP EVO D530 SFF P4-2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309017 | HP EVO D530 SFF P4-2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309023 | Cisco Sys 24 port, 10/100Cat switch std | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309025 | Cisco Sys 24 port, 10/100Cat switch std | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309027 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309028 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309029 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309030 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309031 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309032 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309033 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309034 | HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309035 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309036 | Samsung 193P 19in LCD Monitor | 0.00 | 0.00 | 855.47 | 0.00 | 0.00 | 0.00 | 0.00 | (855.47) | 0.00 |
| 309055 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309056 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309057 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309058 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309059 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309062 | ABA HP D530 SFF P4-2.8\512\80G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309063 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309064 | ABA HP D530 SFF P4-2.8\512\80G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309067 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309068 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309069 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309070 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309071 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309072 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309073 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309074 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309075 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309076 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309077 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309190 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309191 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309192 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309193 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309194 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309195 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309220 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309221 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 309222 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309223 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309224 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309225 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309226 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309227 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309228 HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309254 HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309255 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309256 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309257 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309258 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309259 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309260 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309261 ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309263 HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309264 HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309265 HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309272 HP CPQ D530 SFF 8\2.8\256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309287 ABA HP D530S P4-2.8/40G/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309288 ABA HP D530S P4-2.8/40G/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309321 D600 Dell Latitude Laptop Pentium M 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309359 HP CL4650N Color LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309366 HP D530 SFF P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309376 HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309380 HP D530 SFF P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309381 HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309382 HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309383 HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309384 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309389 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309390 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309391 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309392 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309393 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309394 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309395 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309396 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309410 Dell Lat D800 Laptop Pentium M745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309419 CISCO Sys 24 Port, 10/100 CAT switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309420 CISCO Sys 24 Port, 10/100 CAT switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309421 CISCO Sys 24 Port, 10/100 CAT switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309424 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309425 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309426 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309427 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309428 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309429 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309430 CISCO 2950-24 port 10/100 Autosensing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309431 CISCO Sys 24 Port, 10/100 CAT switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309436 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309437 HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 309438 | HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309439 | HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309440 | HP D530S P4-3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309441 | FI-4340 40PPM Fujitsu Document Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309445 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309447 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309458 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309459 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309460 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309461 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309462 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309463 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309464 | HP D530S P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309465 | FI-4340 40PPM Fujitsu Document Scanner | 0.00 | 0.00 | 3,102.13 | 0.00 | 0.00 | 0.00 | 0.00 | (3,102.13) | 0.00 |
| 309467 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309468 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309469 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309470 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309491 | HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309497 | HP D530 SFF P4-2.8/512/80G/48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309499 | ABA HP D530S P4-2.8A/40G/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309500 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309501 | HP D530 SFF P4-3.0/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309532 | ABA HP D530S P4-2.8A/40G/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309551 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309552 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309553 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309554 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309555 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309556 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309557 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309558 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309559 | FI-4340C Fujitsu Scanner 40ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309560 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309561 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309562 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309576 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309585 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309600 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309610 | FI-4340C Fujitsu Scanner 40ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309611 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309612 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309613 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309614 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309615 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309616 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309617 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309618 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309619 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309620 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309621 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309622 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 309623 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309624 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309625 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309626 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309627 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309628 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309629 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309630 | HP 4200DTN Laserjet Dplx 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309632 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309633 | ABA HP D530S P4-2.8A/40G/512 w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309641 | AMC Dell D600 PM-1.4/512/40 Laptop/doc s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309642 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309647 | FI-4340C Fujitsu Color Scanner 40ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309651 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309659 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309660 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309663 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309664 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309665 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309674 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309675 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309676 | HP CPQ D530 SFF 8/2.8/40GB/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309677 | HP CPQ D530 SFF 8/2.8/40GB/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309745 | AMC Dell D600 PM-1.4/512/40 Laptop/doc s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309746 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309749 | AMC Dell D600 PM-1.4/512/40 Laptop/doc s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309751 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309752 | ABA HP D530S P4-2.8A/40BC/512E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309763 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309764 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309765 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309766 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309767 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309768 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309769 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309770 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309771 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309772 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309773 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309774 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309775 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309776 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309777 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309778 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309779 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309780 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309781 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309782 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309783 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309784 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309785 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309786 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 309787 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309788 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309789 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309790 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309791 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309792 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309793 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309794 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309795 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309796 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309797 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309798 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309799 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309800 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309801 | Silver Samsung 17` LCD Monitor 1280X1024 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309802 | Silver Samsung 17` LCD Monitor 1280X1025 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309803 | Silver Samsung 17` LCD Monitor 1280X1026 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309804 | Silver Samsung 17` LCD Monitor 1280X1027 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309805 | Silver Samsung 17` LCD Monitor 1280X1028 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309806 | Silver Samsung 17` LCD Monitor 1280X1029 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309807 | Silver Samsung 17` LCD Monitor 1280X1030 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309808 | Silver Samsung 17` LCD Monitor 1280X1031 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309809 | Silver Samsung 17` LCD Monitor 1280X1032 | 0.00 | 0.00 | 659.66 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.78 |
| 309810 | Silver Samsung 17` LCD Monitor 1280X1033 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309811 | Silver Samsung 17` LCD Monitor 1280X1034 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309812 | Silver Samsung 17` LCD Monitor 1280X1035 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309813 | Silver Samsung 17` LCD Monitor 1280X1036 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309814 | Silver Samsung 17` LCD Monitor 1280X1037 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309815 | Silver Samsung 17` LCD Monitor 1280X1038 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309816 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309817 | Silver Samsung 17` LCD Monitor 1280X1040 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309818 | Silver Samsung 17` LCD Monitor 1280X1041 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309819 | Silver Samsung 17` LCD Monitor 1280X1042 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309820 | Silver Samsung 17` LCD Monitor 1280X1043 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309821 | Silver Samsung 17` LCD Monitor 1280X1044 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309822 | Silver Samsung 17` LCD Monitor 1280X1045 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309823 | Silver Samsung 17` LCD Monitor 1280X1046 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309824 | Silver Samsung 17` LCD Monitor 1280X1047 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309825 | Silver Samsung 17` LCD Monitor 1280X1048 | 0.00 | 0.00 | 659.65 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.77 |
| 309826 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309827 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309828 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309829 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309830 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309831 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309832 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309833 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.19 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.17 |
| 309834 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.20 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.18 |
| 309835 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.20 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.18 |
| 309836 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.20 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.18 |
| 309837 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.20 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.18 |
| 309838 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 829.20 | 0.00 | 0.00 | 0.00 | 0.00 | (783.02) | 46.18 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 309839 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309840 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309841 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309842 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309843 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309844 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309845 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309846 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309847 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309848 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.40 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.52 |
| 309849 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309850 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.39 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.51 |
| 309851 | Silver Samsung 17` LCD Monitor 1280X1039 | 0.00 | 0.00 | 659.39 | 0.00 | 0.00 | 0.00 | 0.00 | (622.88) | 36.51 |
| 309852 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309853 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309854 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309855 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309856 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309857 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309858 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309859 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309860 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309861 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309862 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309863 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309864 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309865 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309866 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309867 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309868 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309869 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309870 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309871 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309872 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309873 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309874 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309875 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.85 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.17 |
| 309876 | Silver Samsung 19` LCD Monitor .294MM | 0.00 | 0.00 | 828.86 | 0.00 | 0.00 | 0.00 | 0.00 | (782.68) | 46.18 |
| 309883 | HP CPQ D530 SFF 8/2.8 40GB 256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309907 | HP CPQ D530 SFF 8/2.8/40GB/256MB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309923 | ABA HP D530S P4-2.8A/40G/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309928 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309929 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309930 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309931 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309932 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309933 | ABA HP D530S P4-2.8A/40BC/512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309938 | HP EVO D530 SFF P4-2.8/256\40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309940 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309941 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309942 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309943 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 309964 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309968 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309969 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309970 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310007 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310023 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310024 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310025 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310026 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310027 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310036 | HP CPQ D530S P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310044 | HP CPQ D530 SFF 8/2.8 40/256 XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310071 | HP CPQ D530 SFF P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310072 | HP CPQ D530 SFF P4 2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310088 | Proliant ML330T03 X2.4/533-512 ATA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310100 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310102 | AMC D600 Laptop & Docking Station | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310109 | AMC D600 PM-1.4/512/40 Laptop w/case | 0.00 | 0.00 | 2,092.94 | 0.00 | 0.00 | 0.00 | 0.00 | (1,918.62) | 174.32 |
| 310112 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310113 | Silver Samsung 17` LCD Monitor | 0.00 | 0.00 | 665.13 | 0.00 | 0.00 | 0.00 | 0.00 | (609.84) | 55.29 |
| 310118 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310119 | HP D530 CMT P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310120 | Silver Samsung 19` LCD Monitor 193P | 0.00 | 0.00 | 816.68 | 0.00 | 0.00 | 0.00 | 0.00 | (748.77) | 67.91 |
| 310121 | Silver Samsung 19` LCD Monitor 193P | 0.00 | 0.00 | 816.67 | 0.00 | 0.00 | 0.00 | 0.00 | (748.77) | 67.90 |
| 310122 | Silver Samsung 17` LCD Monitor | 0.00 | 0.00 | 650.29 | 0.00 | 0.00 | 0.00 | 0.00 | (595.98) | 54.31 |
| 310123 | Silver Samsung 17` LCD Monitor | 0.00 | 0.00 | 650.29 | 0.00 | 0.00 | 0.00 | 0.00 | (595.98) | 54.31 |
| 310166 | DC5000 ABA HP SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310198 | D600 Laptop 5123/40/DVD w/docking statn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310200 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310215 | HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 1,002.99 | 0.00 | 0.00 | 0.00 | 0.00 | (919.38) | 83.61 |
| 310230 | Hp 4200DTN Laserjet Printer 35ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310234 | HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310235 | HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310240 | HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310288 | HP 4200DTN Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310289 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310290 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310291 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310292 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310293 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310294 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310295 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310349 | Silver Samsung 19` LCD Monitor 193P | 0.00 | 0.00 | 753.17 | 0.00 | 0.00 | 0.00 | 0.00 | (669.44) | 83.73 |
| 310368 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310369 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310370 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310371 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310372 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310373 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310374 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310375 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310376 | ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 310377 ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310378 ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310379 ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310380 ABA HP D530S P4-2.8/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310381 HP 4200DTN Laser Jet DPLX 35PP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310400 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310404 HP CPQ D530 SFF 8/2.8/40G/256MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310418 Projector-XGA-DLP-1100LUM-1.98lbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310420 Silver Samsung 19` LCD Monitor 193P | 0.00 | 0.00 | 1,129.67 | 0.00 | 0.00 | 0.00 | 0.00 | (1,035.54) | 94.13 |
| 310425 HP DC5000 SFF P3.0/512/40G/CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310499 FI-4340 40PPM Fujitsu Document Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310596 AMC D600 PM-1.5/5123/40/DVD/X | 0.00 | 0.00 | 2,216.41 | 0.00 | 0.00 | 0.00 | 0.00 | (2,031.81) | 184.60 |
| 310671 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310672 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310673 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310674 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310675 HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310676 HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310677 FI-4340 40PPM Fujitsu Document Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310696 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310697 AMC Latitude D600 Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310714 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310747 HP 4250DTN Laserjet Printer, 3 yr war | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310748 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310749 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310750 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310751 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310752 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310753 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310754 ABA HP DC5000 SFF P2.8/512/40G w/Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310757 HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310762 HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310763 HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310795 AMC Latitude D600 PM Proc | 0.00 | 0.00 | 2,734.90 | 0.00 | 0.00 | 0.00 | 0.00 | (2,355.07) | 379.83 |
| 310802 D600 AMC Latitude PM Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310810 AMC D600 PM-1.5/5123/40/DVD/X | 0.00 | 0.00 | 2,250.07 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | 250.07 |
| 310950 AMC D600 PM-1.5/5123/40/DVD/X | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310952 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310954 AMC Latitude D600 PM Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310966 LCD 193P 19` .294MM-12X10 SP | 0.00 | 0.00 | 768.35 | 0.00 | 0.00 | 0.00 | 0.00 | (682.88) | 85.47 |
| 310971 ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 990.50 | 0.00 | 0.00 | 0.00 | 0.00 | (880.32) | 110.18 |
| 310978 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310979 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310980 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310981 HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310986 WS-C2950-24 port .10/100autosns8x5xNBD S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310988 WS-C2950-24 port .10/100 autosns (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310991 ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310992 ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310993 ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310994 ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310995 ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 310996 | ABA HP DC5000 SFF P2.8/512/40G w/monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310997 | HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 310998 | HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311004 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311005 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311006 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311007 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311008 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311009 | LCD  193P 19" .294MM-12x10 SP Silver | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311010 | LCD  193P 19" .294MM-12x10 SP Silver | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311011 | LCD  193P 19" .294MM-12x10 SP Silver | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311012 | LCD  193P 19" .294MM-12x10 SP Silver | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311013 | LCD  193P 19" .294MM-12x10 SP Silver | 0.00 | 0.00 | 987.00 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.98 |
| 311014 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311015 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311016 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311017 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311018 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311019 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.00 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.98 |
| 311020 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311021 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311022 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311023 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311024 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311025 | LCD 193P 19" monitor/Fr stnd base w 14" | 0.00 | 0.00 | 987.01 | 0.00 | 0.00 | 0.00 | 0.00 | (850.02) | 136.99 |
| 311026 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311027 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311028 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311029 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311030 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311031 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311032 | ABA HP D530 CMT P4-2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311033 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311034 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311035 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311036 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311037 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311038 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311039 | LCD 173P 17" 1280x1024 Silver | 0.00 | 0.00 | 608.07 | 0.00 | 0.00 | 0.00 | 0.00 | (523.59) | 84.48 |
| 311062 | HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311066 | HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311075 | HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311080 | AMC Latitude D600 PM Proc | 0.00 | 0.00 | 2,735.10 | 0.00 | 0.00 | 0.00 | 0.00 | (2,355.07) | 380.03 |
| 311081 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311082 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311083 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311084 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311085 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311086 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311087 | ABA HP DC5000 SFF P2.8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311088 | AMC-Latitude D600 PM Proc | 0.00 | 0.00 | 2,736.05 | 0.00 | 0.00 | 0.00 | 0.00 | (2,356.00) | 380.05 |
| 311102 | AMC-Latitude D600 PM Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 311107 | AMC-Latitude D600 PM Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311112 | HP CPQ D530 SFF 8/2.8/40gb, Viewsonic, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311114 | HP DC5000 SFF H8/3.0/40GB/512MB XPP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311117 | HP D530 SFF P4-2  8/512/80G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311139 | HP D530 SFF P4-2  8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311140 | HP D530 SFF P4-2  8/512/40G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311141 | InFocus X2 Projector w/cable mgt cs & ad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311154 | WS-C2950-24 Port .10/100 Autosensing swt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311172 | WS-C2950-24 Port .10/100 Autosensing swt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311179 | HP DC5000 SFF H8/3.0/40G/512mb XPP,17" m | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311192 | AMC - Latitude D600 P M Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311197 | AMC - Latitude D600 P M Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311204 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 715.95 | 0.00 | 0.00 | 0.00 | 0.00 | (596.70) | 119.25 |
| 311205 | Samsung 17" LCD 1280x1024 Silver Monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311214 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311215 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311216 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311217 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311218 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311219 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311220 | Samsung 17" LCD Mon, frstnd base w/14"po | 0.00 | 0.00 | 850.21 | 0.00 | 0.00 | 0.00 | 0.00 | (708.60) | 141.61 |
| 311221 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.80 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.00 |
| 311222 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.80 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.00 |
| 311223 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.80 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.00 |
| 311224 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.81 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.01 |
| 311225 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.81 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.01 |
| 311226 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311227 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 714.81 | 0.00 | 0.00 | 0.00 | 0.00 | (595.80) | 119.01 |
| 311229 | Samsung 17" LCD 1230x1024 silver monitor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311230 | Samsung 193P 19" LCD .294mm - 12x10 SP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311231 | AMC D600 PM-1.5/5123/40/DVD/W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311282 | AMC Latitude D600 PM Proc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311303 | Catalyst Switch 24 port, 10/100 Standard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311326 | Cisco 2950 - 24 port switch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311345 | Cisco System 2950T 24 Port Switch 10/100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311346 | Cisco System 2950T 24 Port Switch 10/100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311382 | LAT D600,PEN M 745 (1.8GHZ)14.1SXGA+,ENG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311402 | HP D530 SFF P4-2.8/512/80G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311441 | LAT D600,PEN M 745 Laptop(1.8GHZ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311450 | FI-4340 Color Duplex Document Scanner 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311470 | LAT D600,PEN M 745 Laptop(1.8GHZ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311477 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311478 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311479 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311480 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311481 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311482 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311484 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311485 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311487 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311488 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311489 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 311490 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311492 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311493 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311494 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311495 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311497 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311498 | HP D530 SFF P4-2.8/512/40G Scanner PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311499 | HP 4250DTN Laserjet Printer, 3 yr war | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311553 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311568 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311574 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311575 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311580 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311583 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311585 | Dell Latitude D610 Laptop Pentium M750 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311597 | OPTI GX280,S,P4 540 /3.20GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311618 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311631 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311634 | Dell Latitude D610 Laptop Pentium M750 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311635 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311638 | Dell Latitude D610 Laptop Pentium M750 | 0.00 | 0.00 | 2,214.29 | 0.00 | 0.00 | 0.00 | 0.00 | (1,599.26) | 615.03 |
| 311640 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311641 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311642 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311643 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311646 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311649 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311650 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311653 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311662 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 1,128.18 | 0.00 | 0.00 | 0.00 | 0.00 | (814.84) | 313.34 |
| 311664 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311670 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311671 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311688 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311692 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311706 | X2 DLP Projector SVGA 1600, Infocus Proj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311709 | HP 4250DTN Laserjet Printer, 3 yr war | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311725 | HP 4250DTN Laserjet Printer, 3 yr war | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311759 | VP191B 19" BLACK LCD MONITOR | 0.00 | 0.00 | 947.23 | 0.00 | 0.00 | 0.00 | 0.00 | (684.06) | 263.17 |
| 311771 | Lat D610 PM 750 Laptop  w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311777 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311780 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311786 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311788 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311796 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311805 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311809 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311810 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311811 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311812 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311813 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311814 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 311816 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311817 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311822 | Lat D610 PM 750 Laptop  w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311826 | Lat D610 PM 750 Laptop  w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311837 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311842 | FI-4340C Fujitsu Flat Bed Scanner CLR FB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311865 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311880 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311882 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311884 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311905 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311907 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311909 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311912 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311931 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311945 | HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311946 | HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311950 | HP 4250DTN Laserjet Q5403A Printer, 3yr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 311974 | Two 4port PRI Gateways-8 PRI's/instln | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312000 | LATD610,PM 750(1.86GHZ)ATI,14.1SXGA+,ENG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312008 | LAT D610,PM 750(1.86GHZ)ATI,14.1SXGA+,EN | 0.00 | 0.00 | 2,163.06 | 0.00 | 0.00 | 0.00 | 0.00 | (1,502.00) | 661.06 |
| 312021 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312037 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312038 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312039 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312041 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312042 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312044 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312045 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312046 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312056 | FI-4340C CLR FB 600DPI LGL USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312062 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312063 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312065 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312069 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312074 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312077 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312107 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312114 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312122 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312123 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312129 | FI-4340C CLR FB 600DPI LGL USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312178 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312179 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 1,029.12 | 0.00 | 0.00 | 0.00 | 0.00 | (686.16) | 342.96 |
| 312184 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312187 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312190 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312193 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312194 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312196 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312198 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312216 | PC Smart-UPS 2200VA USB/SER R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 312217 | PC Smart-UPS 2200VA USB/SER R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312218 | PC Smart-UPS 2200VA USB/SER R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312221 | HP 4250DTN Laserjet Printer, 3 yr war | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312229 | HP 4350DTN Laserjet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312230 | HP 4350DTN Laserjet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312233 | HP 4350DTN Laserjet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312234 | HP 4350DTN Laserjet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312235 | HP 4350DTN Laserjet printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312242 | Monitor 20.1 LCD 1600X1200 Black | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312281 | Lat D610 PM 750 Laptop w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312289 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312295 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,806 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312304 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312329 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312331 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312334 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312335 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312336 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312338 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312344 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,833 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312346 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312348 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,837 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312350 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,839 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312356 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,845 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312357 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,846 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312358 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,847 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312360 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,849 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312361 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,850 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312381 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,853 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312386 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,853 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312395 | FI-4340C Fujitsu Scanner w/USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312416 | Lat D610 PM 750 Laptop w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312420 | Lat D610 PM 750 Laptop w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312422 | Lat D610 PM 750 Laptop w/dckg stn | 0.00 | 0.00 | 2,208.64 | 0.00 | 0.00 | 0.00 | 0.00 | (1,472.40) | 736.24 |
| 312440 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,854 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312441 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,855 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312442 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,856 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312443 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,857 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312444 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,858 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312446 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,860 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312456 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,870 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312459 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,873 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312462 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,876 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312463 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,877 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312466 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,880 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312469 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,883 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312470 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,884 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312473 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,887 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312476 | FI-4340C Fujitsu Scanner w/USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312477 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312478 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,888 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312495 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,905 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 312497 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,907 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312500 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,910 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312502 | Lat D610 PM 750 Laptop w/dckg stn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312517 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312519 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312526 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312527 | OPTI GX280,D,P4 520 /2.80GHZ,1M,GNIC,893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312571 | HP 4650DTN Color Laser Jet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312595 | HP 4250DTN LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312596 | HP 4250DTN LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312605 | LAT D810,P M 770(2.13GHZ)128MB,ENG | 0.00 | 0.00 | 3,442.55 | 0.00 | 0.00 | 0.00 | 0.00 | (2,199.49) | 1,243.06 |
| 312612 | FI-4340C CLR FB 600DPI LGL USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312654 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312656 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312657 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,804 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312658 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,805 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312659 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,806 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312661 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,808 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312662 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,809 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312663 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,810 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312664 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312665 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,812 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312666 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312667 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312668 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312669 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,816 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312670 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,817 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312671 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312672 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,819 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312673 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,820 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312676 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312678 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312684 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,809 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312686 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312687 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,812 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312708 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312717 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312720 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312723 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,806 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312724 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,807 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312727 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,810 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312737 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,820 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312738 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,821 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312740 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,823 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312745 | LATD610,PM 750(1.86GHZ)ATI,14.1SXGA+,ENG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312763 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312764 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312765 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312777 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312780 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312782 | OPTI GX280,S,P4 520 /2.80GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312783 | FI-4340C CLR FB 600DPI LGL USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 312784 | FI-4340C CLR FB 600DPI LGL USB SCSI HD50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312785 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312789 | Smartnet 24x7x4 Catalyst 3560 48 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312793 | HP 4250DTN LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312794 | HP 4250DTN LaserJet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312803 | Cisco 2950 Switch 24port10/100 autosens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312804 | Cisco 2950 Switch 24port10/100 autosens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312811 | OPTI GX280 CPU SFF w/INT Broadcom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312862 | OPTI GX280,S,P4 540 /3.20GHZ,1M,GNIC,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312869 | OPTI GX520,S,P4 521/2.8GHZ,1M,803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312982 | Optiplex GX280 sm dsktp Pntm&frm factor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312983 | Optiplex GX280 sm dsktp Pntm&frm factor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312986 | Optiplex GX280 sm dsktp Pntm&frm factor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312987 | Optiplex GX280 sm dsktp Pntm&frm factor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312989 | Optiplex GX280 sm dsktp Pntm&frm factor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 312996 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313038 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313051 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313062 | LATD610,PM 750(1.86GHZ)ATI,14.1SXGA+,ENG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313063 | LATD610,PM 750(1.86GHZ)ATI,14.1SXGA+,ENG | 0.00 | 0.00 | 1,902.28 | 0.00 | 0.00 | 0.00 | 0.00 | (1,056.80) | 845.48 |
| 313067 | LATD610,PM 750(1.86GHZ)ATI,14.1SXGA+,ENG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313091 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313093 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313102 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313116 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313142 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313150 | OPTI GX520,S,P4 521/2.8GHZ,1M,800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313156 | FI-4340C Fujitsu Scanner CLR FB 600DPI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313186 | FI-4860C Fujitsu HighSpeed Scanner 63ppm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313202 | HP 4250TN Laserjet Printer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313240 | FI-4340C Fujitsu CLR FB 600DPI Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313241 | Laserjet 4250DTN Printer/3 yr warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313242 | Laserjet 4250DTN Printer/3 yr warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313256 | FI-4340C Fujitsu CLR FB 600DPI Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313257 | FI-4340C Fujitsu CLR FB 600DPI Scanner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313416 | LAT D620,T7200(2.00GHZ)4M,CORE 2 DUO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313427 | LAT D620,T7200(2.00GHZ)4M,CORE 2 DUO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313437 | Fujitsu FI-4860C ShtFedScan Col 63PPM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313453 | LAT D620,T7200(2.00GHZ)4M,CORE 2 DUO | 0.00 | 0.00 | 2,706.42 | 0.00 | 0.00 | 0.00 | 0.00 | (601.44) | 2,104.98 |
| 500058 | PANELS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500065 | SURPLUS OFFICE EQUIPMENT - STEELCASE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500066 | PARKWAY ASSO - TENANT IMPROVEMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500067 | KRG - PRIMERA II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500071 | NATIONWIDE CABLE - ELECTRICAL WORK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500074 | NATIONWIDE CABLE - ELECTRICAL WORK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500077 | NATIONWIDE CABLE - ELECTRICAL WORK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500081 | PARKWAY ASSOCIATES - SHEETROCK/PANEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500085 | UPGRADE INSTALLATION BRANCH 71&76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500089 | UPGRADE INSTALLATION-331, 334 & 336 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500090 | UPGRADE INSTALLATION-BRANCH 333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500097 | UPGRADE INSTALLATION-BRANCH 173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500101 | UPGRADE INSTALLATION-BRANCH 286 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 500104 | UPGRADE INSTALLATION FOR BRANCH 131&13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500107 | UPGRADE INSTALLATION FOR BRANCH 266 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500109 | UPGRADE INSTALLATION FOR BRANCH 94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500110 | UPGRADE INSTALLATION FOR BRANCH 77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500111 | UPGRADE INSTALLATION FOR BRANCH 272&27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500121 | HOME DEPOT 9' CABINETS/COUNTERTOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500125 | UPGRADE INSTALLATION-BR 266 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500128 | UPGRADE INSTALLATIONS-BR 378 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500129 | UPGRADE INSTALLATIONS-BR 379 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500143 | UPGRADE INSTALLATION-BR 383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500146 | UPGRADE INSTALLATIONS-BR. 93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500151 | REPAIR & REMODELING-220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500172 | Install carpet per agreement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500179 | Installation - Phone/Data lines | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500180 | Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500181 | Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500182 | Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500186 | install 6 additional 120 volts & 3 hook | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500191 | installation of cables & phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500221 | Phone/Data Line Installation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500223 | Phone/Data Line Installation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500239 | Dual Cat5/Cat3 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500240 | Dual Cat5/Cat3 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500241 | Single Cat5 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500244 | Dual Cat5/Cat3 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500245 | Meridian Phone system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500249 | Dual Cat5/Cat3 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500250 | Electrical Work | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500251 | Dual Cat5/Cat3 Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500267 | Meridian Norstar Phones - programming | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500273 | Dual Cat5 (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500276 | Dual Cat5 (15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500277 | Dual Cat5 (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500304 | Leasehold Improvments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500305 | Leasehold Improvments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500307 | Single CAT3/CAT5  (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500311 | Tenant Improvements Br 135 Expansion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500315 | DUAL CAT5/CAT3  (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500318 | DUAL CAT5/CAT3  (5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500319 | Remote Programming Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500320 | DUAL CAT5/CAT3  (45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500322 | DUAL CAT5/CAT3  (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500324 | DUAL CAT5/CAT3  (13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500326 | DUAL CAT5/CAT3  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500334 | Tech Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500335 | Tech Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500337 | DUAL CAT5/CAT3  (35) w Tech Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500338 | DUAL CAT5/CAT3  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500340 | DUAL CAT5/CAT3  (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500341 | DUAL CAT5/CAT3  (7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500342 | DUAL CAT5/CAT3  (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500343 | DUAL CAT5/CAT3  (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 500346 | DUAL CAT5/CAT3  (6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500348 | Replaced carpet due to burns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500353 | DUAL CAT5 or CAT5/CAT3 (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500355 | SINGLE CAT3/CAT5 (1) & Tech service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500356 | SINGLE CAT3/CAT5 (1) & Tech service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500358 | Tech service-station module,server,deskt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500359 | DUAL CAT5 or CAT5/CAT3 (2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500361 | DUAL CAT5 or CAT5/CAT3 (32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500362 | DUAL CAT5 or CAT5/CAT3 (4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500363 | DUAL CAT5 or CAT5/CAT3 (3) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500364 | DUAL CAT5 or CAT5/CAT3 (58) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500369 | Installed 2 electrical outlet, 5 minibli | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500370 | Paint & carpet suite, carpentry work | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500373 | Tech services, 4 single CAT3/CAT5 voic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500375 | Dual CAT5orCAT5/CAT3 voice/data 10ea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500377 | Single CAT3/CAT5 voice/data, tech serv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500378 | CAT3/CAT5 7 Single - 3 data & 4 voice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500383 | Tech services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500388 | CAT5 or CAT5/CAT3 7 Dual Voice/Data, t | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500389 | Cat5 or Cat5/Cat3 47 dual Voice/Data, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500391 | Dual CAT5 or CAT5/CAT3 42ea Voice/Data, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500393 | CAT5 or CAT5/CAT3 4 Dual Voice/Data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500396 | Labor to deliver & install furnitures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500401 | Install pass through to add'l space,add | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500407 | Cat5/Cat3 66 Dual voice/data,10 single | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500408 | Cat5/Cat3 74 Dual Voice/data,12 single,1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500409 | Cat5/Cat3 21 dual voice/data,6 coiled,3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500410 | Dual 13 Cat5/Cat3 voice/data,3 single lo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500418 | Cat3/Cat5 4 single voice/date loc,tech s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500424 | Removed walls,repaired,paint,stenciled c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500425 | Tech svs-installed feeder cable,move equ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500431 | Instld new phones sys & programmed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500434 | Instld COM switch,set-up PC's,cable,8pho | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500437 | Wire new expansion unit 304 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500444 | Cat5/Cat3 Voice/data temp loc,relocated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500446 | Installed 25 pr cables,11 lines & tested | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500448 | Tech svs-CO lines,Wan Circuits,PC's,prin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500449 | Tech svs-WAN & CO lines, installed phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500450 | Tech set up 4 PC's, 1 printer, 6 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500451 | Install 2` conduit for telephone & data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500455 | Tech svs-setup PC's,phones,4 dual Cat5/C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500456 | Tech svs-PC's, printers,phones,cables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500458 | Tech svs-PC's,monitors, 11single Cat5/Ca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500460 | Reconfigured cubes,moved PC's,wrkstns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500463 | Additional tenant improvement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500465 | Furnished/installed 5cbls 5loc feeding c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500472 | Terminated/tested 6 cables,install 6PC,7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500473 | Reconfiguration & reterminating of cubes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500474 | Relocated 12 duals,deinstall/reinstall P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500476 | Ext WAN,CO lines,upgrade phone sys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500477 | Deinstalled PC's,installed equipmt,cable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500479 | Removed PC's,phones,setup all equipmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aegis Lending Corporation**

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|-----------|----------|-----------|----------------|
| 500487 | Single CAT3/CAT5 Voice/Data Locn w/insta | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500489 | Extend T-1, Inst KSU, software, T-1 card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500493 | Elect-4 rec.floor outlt, 2 phone/data,2- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500494 | Install panels,wiring,wall outlets,phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500495 | Add'l offices,1389 office division,kitch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500497 | Removed electric in demised wall,install | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500501 | Installed phone sys tested,run cables th | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500503 | Tech installed 7 PC's,printer,fax 7 M732 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500504 | Transport servers, troubleshoot system | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500505 | Installed upgrd PhoneSys,reinstled exist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500506 | T-1 & WAN circuits,tested,instld phone s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500508 | Phone Sys,voicemail,2 T-1 cards & turn-u | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500511 | Installed Flash4voicemail,ran3new extens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500513 | Installed PC's,undrwrtng on glass PC,pri | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500514 | Spyware removal,set up monitor stands,mo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500521 | PC Tech installed UW on glass | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500529 | Demolish wall,removal & install carpet,r | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500530 | Labor tech workedon all cross connects & | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500531 | Labor-Co line configuration,data equipmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500534 | Set-up Gallagher PC,tested lines,3 com s | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500540 | Deinstall, trnsprt, reinstall voice+data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500545 | Install cables,phone system,jacks in con | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500548 | Phone installation-voice & data | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500549 | Cube furniture,set up equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500550 | Cabling, plenum & patch work | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500555 | Deinstalled Com,file&Gallagher server | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500556 | Instld blocks, wall bracket forpatchpane | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500558 | Cabling,instld pc's,monitors & phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500560 | Tech svs chained out the KSU & co cards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500562 | Instld 16port switch,instld PC,fax,print | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500576 | Relo of lines,instld patch panel,wire mg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500577 | Setup 14 new PC's monitors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500578 | Setup 9 new PC's monitors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500579 | Install 1 station module and 12 phones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500600 | Unload new equipmt off pallets,deinstall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500602 | Installed phone equipmt,fast rad,program | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500603 | Labor O/T - Branch down, worked with Bri | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500604 | Labor Standard-Worked on lines branch ne | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500605 | Labor-Tech deinstalled Nortel phone sys, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500606 | Labor Standard-Tech pulled cable from ce | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500619 | Install 5-120V outlets,120V circuits,con | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500630 | Tech installed 3 UPS, tested | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500633 | Tech-cross connects 26 moves,patch panel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500634 | Tech-cube reconfigurations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500635 | Tech-instld backbrd,patch panels,relo te | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500638 | Labor,Permit,fees,reinstall,deinstall se | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500640 | Design,Installation,Relocation services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500641 | Overage of Tenant improvement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500643 | Instld new control unit, circuits & extn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500644 | Labor swapped&programmed,setupVM boxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500646 | Labor phone instln,office relocation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500651 | Disassemble statns,disc elect,cable remo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aegis Lending Corporation

| Asset No. | Description | Furniture | Equipment | Computer Eq | Leaseholds | Software | Bulk Purch | Projects | Accum Depr | Net Book Value |
|-----------|-------------|-----------|-----------|-------------|------------|----------|------------|----------|------------|----------------|
| 500652 | Labor disassemble&reconfig space-Sta Ana | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500656 | Design, space planning, electrical, inst | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500657 | Installation Srvs-furniture from Br 295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500660 | Labor srvs,deinstall, ship voice eqpmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500662 | Labor srvs,routed,term,tested wires | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500664 | Labor srvs,progmd flash 4 VM sys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500666 | Labor standard services,packing material | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500667 | Labor srvs,deinstld voice/data,pckg mate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500670 | Labor services,progmg terminal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500671 | Labor services,convert/reprogram | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500673 | Labor srvs,routed,term,tested pre wires | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500674 | Labor srvs,cabling,closet relo,eqpmt set | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500675 | Labor srvs,cabling,relocate,set up eqpmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500676 | Labor srvs,set up PC,cables,reset RAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500677 | Labor srvs,relo/set up,cabling,instal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500685 | Dual Cat 5e/Cat3 Run | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500686 | Labor-rack,chatsworth,panel,patch,cablg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700020 | LOAN HANDLER 5.0 TLH 05 USER UPGRADE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700026 | Contour Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700093 | Licenses-cover add'l Call Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700101 | Photo Shop win 7.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700102 | Photo shop win 7.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700103 | Photo shop win 7.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700130 | LICENSE - Phone System | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700151 | Quark Express 6.0 Win, 95/98/NT/2000/XP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700167 | Meridian Norstar-2 T1 cards, 6.1 XCsoftw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700169 | RSI Revolution Call Actg-Phone tracking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700211 | Revolution Call Acctg Sftwr,Nortel SMDR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700239 | Photoshop CS 8.0, Dreamweaver MX 2004 CD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700250 | Cisco Call Manager Unit lic, Server lic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Schedule D Disclaimer**

The Debtor has listed creditors as "Creditors Holding Secured Claims" for informational purposes only, and does not acknowledge or admit, by so classifying, the existence, validity or amount of the claim or of any security interest these creditors may claim to have against any or all of the Debtor's assets.   The Debtor expressly retains all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retains all other rights and powers to challenge said alleged secured claim, on any basis, including, without limitation, the right to equitable or contractual subordination of such claim.

Certain items of equipment are, or may be, subject to leases or capital leases where the lessor/financier has filed or asserted a secured claim.   The Debtor reserves the right to challenge or reclassify such lessor's or financier's claim.

In re  Aegis Lending Corporation                                                                          Case No. 07-11121
            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

      State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

      List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  If secured creditors will not fit on this page, use the continuation sheet provided.

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

      If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

      Report the total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

      ☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Residential Funding Corp<br>7501 Wisconsin Ave, Ste 900<br>Bethesda, MD 20814-6528<br>Attn:  Mary (Mimi) Rozansky | X | | Warehousing credit and security agreement dated 1/31/06<br><br>VALUE $ | | X | | Unliquidated | Unknown |
| ACCOUNT NO.<br><br>Countrywide<br>8511 Fallbrook Avenue<br>West Hills, CA 91304 | X | | Revolving Credit and Security Agreement dated 12/10/00, as amended<br><br>VALUE $ | | X | | Unliquidated | Unknown |
| ACCOUNT NO.<br><br><br><br>VALUE $ | X | | | | | | | |
| 0 continuation sheets<br>attached | | | Subtotal ➤<br>(Total of this page) | | | | Unliquidated | Unknown |
| | | | Total ➤<br>(Use only on last page) | | | | Unliquidated | Unknown |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**Schedule E Disclaimer**

As of the Petition Date, certain employees were owed (i) wages, salaries and commissions earned in the ninety days prior to the Petition Date ("Priority Wages").  Pursuant to the Court's orders authorizing the debtor to pay, *inter alia*, pre-petition employee-related wages, entered on August 15, 2007 [Docket 39], September 5, 2007 [Docket 129] and September 19, 2007 [Docket 220] (each, a "Wage Order"), the Debtors paid the Priority Wages to certain employees.  Notwithstanding the payment of Priority Wages to certain employees, the employee claims listed in this Schedule E are listed in the full amount owed as of the Petition Date.

Official Form 6E (04/07)

In re  Aegis Lending Corporation                                                                                    Case No.:  07-11121

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bank. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place and "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fisherman**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs, duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after date of adjustment.

Official Form 6E (04/07) - Cont.

In re    Aegis Lending Corporation                                   Case No.:    07-11121
_____                        _____
                   **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units
_____
                                              TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> Internal Revenue Service <br> Ogden UT, 84201-0012 | | | 2006 Withholding tax liability | | X | X | 13,656.47 | Unknown | Unknown |
| Account No. <br> Arizona Department of Revenue <br> P.O. Box 29079 <br> Phoenix, Arizona 85038-9079 | | | State withholding tax liability | | X | X | 1,547.06 | Unknown | Unknown |
| Account No. <br> Massachusetts Department of Revenue <br> P.O. Box 7025 <br> Boston, Massachusetts 02204 | | | Income tax liability | | X | X | 5,140.00 | Unknown | Unknown |
| Account No. <br> Office of Revenue <br> P.O. Box 23050 <br> Jackson, Mississippi 39225-3050 | | | Franchise tax liability | | X | X | 25.00 | Unknown | Unknown |

Sheet no. 1 of 2 sheets attached to Schedule of Creditors
Holding Priority Claims

| | | |
|---|---|---|
| Subtotals➤ (Totals of this page) | $ 20,368.53 | $ Unknown | $ Unknown |
| Totals➤ (Use only on last page of the completed Schedule E. Report also on Summary of Schedules.) | | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Date.) | | | |

Official Form 6E (04/07) - Cont.

In re   Aegis Lending Corporation                           Case No.:   07-11121
_____                         _____
           **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units
_____
                                    TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>New York State Corporation Tax Processing Unit<br>P.O. Box 22094<br>Albany, NY  12201-2094 | | | Disability tax liability | | X | X | 4,190.32 | Unknown | Unknown |
| Account No.<br>Rhode Island Division of Taxation<br>One Capitol Hill Suite 9<br>Providence, Rhode Island 02908-5811 | | | Income tax liability | | X | X | 3,499.00 | Unknown | Unknown |
| Account No.<br>SC Department of Revenue Corporation<br>Columbia, South Carolina 29214-0006 | | | Income tax liability | | X | X | 147.00 | Unknown | Unknown |
| Account No. | | | | | | | | | |

Sheet no. 2  of 2 sheets attached to Schedule of Creditors
Holding Priority Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Subtotals➤<br>(Totals of this page) | | | | $ 7,836.32 | $   Unknown | $   Unknown |
| | | | Totals➤<br>(Use only on last page of the completed Schedule E. Report also on Summary of Schedules.) | | | | 28,201.85 | | |
| | | | Totals➤<br>(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Date.) | | | | | Unknown | Unknown |

**Schedule F Disclaimer**

Schedule F does not include the prepetition non-priority portion of unsecured claims held by the Debtor's employees.  Such claims are listed on Schedule E and are the difference between the amount in the column labeled "Total Amount of Claim" and the column labeled "Amount Entitled to Priority".

In re  Aegis Lending Corporation                                                                    Case No.  07-11121
                    Debtor

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors do not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of the three columns.)

Report total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CitiMortgage<br>1000 Technology Drive MS111<br>O'Fallon, MO  63368 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>Countrywide<br>8521 Fallbrook Ave<br>West Hills, CA  91304 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>EMC<br>800 State Hwy 121 Bypass<br>Lewisville, TX  75067 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>Goldman Sachs<br>100 2nd Ave South, Ste 200S<br>St Petersburg, FL  33701 | | | Request for repurchase | | | | Unliquidated |

31 continuation sheets attached                                              Subtotal➤                        0.00

                                                                                        Total➤
                                                        (Use only on last page of the completed Schedule F.)
                                                    (Report also on Summary of Schedules, and if applicable,
                                                        on the Statistical Summary of Certain Liabilities and
                                                                                        Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
        Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IndyMac<br>3465 East Foothill Blvd<br>Pasadena, CA  91107 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>Merrill Lynch<br>650 Third Ave South, Ste 1500<br>Minneapolis, MN  55402 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>RFC<br>One Meridian Crossing, Ste 100<br>Minneapolis, MN  55423 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>The Winter Group<br>45 Rockfeller Plaza, Ste 420<br>New York, NY  10111 | | | Request for repurchase | | | | Unliquidated |
| ACCOUNT NO.<br>BEAR STEARNS<br>383 MADISON AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10179 | | | Claim under Repurcahse Agreement | | | | Unliquidated |
| ACCOUNT NO.<br>LEHMAN BROTHERS<br>745 SEVENTH AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10019 | | | Claim under Repurcahse Agreement | | | | Unliquidated |
| ACCOUNT NO.<br>UBS REAL ESTATE SECURITIES INC<br>1251 AVENUE IF THE AMERICAS<br>NEW YORK, NY 10020 | | | Claim under Repurcahse Agreement | | | | Unliquidated |

Sheet no. 1 of 31 continuation sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤      0.00

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                          Case No. 07-11121
       Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MADELEINE, LLC<br>299 PARK AVENUE<br>FLOORS 21-23<br>NEW YORK, NY 10171 | | | Subordinated Debt Agreement | | | | Unliquidated |
| ACCOUNT NO.<br>1300 VETERANS ASSOCIATES, LP<br>% IVY REALTY SERVICES, LLC<br>4 BRIGHTON ROAD<br>CLIFTON, NJ  07012 | | | Trade Debt | | | | 7,557.42 |
| ACCOUNT NO.<br>1ADVANCED APPRAISAL, INC.<br>341 E. LEXINGTON STREET<br><br>UPLAND, CA  91784-8009 | | | Trade Debt | | | | 450.00 |
| ACCOUNT NO.<br>2 COMMERCE DRIVE, LLC<br>% BRADY SULLIVAN PROPERTIES<br>670 N. COMMERCIAL STREET, SUITE 303<br>MANCHESTER, NH  03101 | | | Trade Debt | | | | 5,132.81 |
| ACCOUNT NO.<br>303 MERRICK, LLC<br>3708 28TH AVENUE, SUITE 300<br><br>ASTORIA, NY  11103 | | | Trade Debt | | | | 6,425.71 |
| ACCOUNT NO.<br>3077 SPECTRUM LLC<br>% MLG MANAGEMENT, LLC<br>13400 BISHOPS LANE #100<br>BROOKFIELD, WI  53005 | | | Trade Debt | | | | 7,158.25 |
| ACCOUNT NO.<br>50 CHARLES LINDBURGH BLVD. SPE, LLC.<br>625 RECKSON PLAZA<br><br>UNIONDALE, NY  11556 | | | Trade Debt | | | | 9,131.61 |

| | |
|---|---|
| Sheet no. 2 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal➤       35,855.80 |
| | Total➤<br>(Use only on last page of the completed Schedule F) Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) |

In re  Aegis Lending Corporation                                            Case No. 07-11121
                    Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>639 GRANITE, LLC<br>% THE SIMON COMPANIES<br>639 GRANITE STREET, 4TH STREET<br>BRAINTREE, MA  02184 | | | Trade Debt | | | | 11,854.22 |
| ACCOUNT NO.<br>8952 E.DESERT COVE,LLC & PVP INVESTMENTS<br>% GPE COMMERCIAL REAL ESTATE<br>7201 E CAMELBACK ROAD, #250<br>SCOTTSDALE, AZ  85251 | | | Trade Debt | | | | 36.13 |
| ACCOUNT NO.<br>ADLER MANAGEMENT SERVICES, INC.<br>3550 BUSCHWOOD PARK DRIVE, SUITE 260<br><br>TAMPA, FL  33618 | | | Trade Debt | | | | 14,261.10 |
| ACCOUNT NO.<br>ALHAMBRA & SIERRA SPRINGS^3367834 | | | Trade Debt | | | | 43.48 |
| ACCOUNT NO.<br>ALLEN,  RANDY LEE<br>7420 SHADELAND STATION, SUITE 250<br><br>INDIANAPOLIS, IN  46256 | | | Trade Debt | | | | 200.00 |
| ACCOUNT NO.<br>AMARAL,  MANUEL<br>And BRIDGET AMARAL<br>2451 YARROW STREET<br>HOLLISTER, CA  95023 | | | Trade Debt | | | | 71.65 |
| ACCOUNT NO.<br>AMPCO SYSTEM PARKING<br>18652 MACARTHUR BLVD., SUITE 456<br><br>IRVINE, CA  92612 | | | Trade Debt | | | | 1,760.00 |
| Sheet no. 3 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | Subtotal➤ | 26,194.93 |
| | | | | | | Total➤ (Use only on last page of the completed Schedule F) Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

In re  Aegis Lending Corporation                                              Case No. 07-11121
          Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARDEN REALTY LIMITED PARTNERSHIP<br>P.O. BOX 310010751<br><br>PASADENA, CA  91110-0751 | | | Trade Debt | | | | 779.75 |
| ACCOUNT NO.<br>ARROWHEAD^0024546319 | | | Trade Debt | | | | 470.53 |
| ACCOUNT NO.<br>ARROWHEAD^0027470806<br>ACCT# 0027470806<br>P.O. BOX 856158<br>LOUISVILLE, KY  40285-6158 | | | Trade Debt | | | | 716.68 |
| ACCOUNT NO.<br>B A ENTERPRISES, LLC<br>ATTN: CHARLES W. POE, JR.<br>4 BRITISH AMERICAN BLVD.<br>LATHAM, NY  12110 | | | Trade Debt | | | | 236.65 |
| ACCOUNT NO.<br>Baltimore County Clerk of Circuit Court<br>P.O. BOX 6754<br><br>Baltimore, MD  21285 | | | Trade Debt | | | | 40.00 |
| ACCOUNT NO.<br>BANGOR HYDRO-ELECTRIC COMPANY<br>ACCT# 000205738-0169265-0<br>21 TELECOM DRIVE<br>BANGOR, ME  04401 | | | Trade Debt | | | | 390.32 |
| ACCOUNT NO.<br>BANGOR WATER DISTRICT<br>ACCT# 027357C 2<br>P.O. BOX 1129<br>BANGOR, ME  04402-1129 | | | Trade Debt | | | | 79.04 |

Sheet no. 4 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➢    2,203.61

Total➢
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
                    Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BANK OF AMERICA PENSION PLAN<br>% SPECTRUM PROPERTIES<br>13801 REESE BLVD, W #300<br>HUNTERSVILLE, NC  28078 | | | Trade Debt | | | | 5,943.07 |
| ACCOUNT NO.<br>BARTER,  HEIDI<br>20 DORSET ROAD<br><br>COLCHESTER, CT  06415 | | | Trade Debt | | | | 407.62 |
| ACCOUNT NO.<br>BELLSOUTH^404 R22-2171<br>ACCT# 404 R222171 171<br>P.O. BOX 105320<br>ATLANTA, GA  30348-5320 | | | Trade Debt | | | | 743.21 |
| ACCOUNT NO.<br>BENTLEY APPRAISAL GROUP, INC.<br>P.O. BOX 434<br><br>HERNDON, VA  20172-0434 | | | Trade Debt | | | | 100.00 |
| ACCOUNT NO.<br>BERREND,  KATHRYN<br>4727 WEST LAKE SAMMAMISH<br>PARKWAY, SE UNIT #B103<br>ISSAQUAH, WA  98027 | | | Trade Debt | | | | 38.56 |
| ACCOUNT NO.<br>BERRY NETWORK, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>P.O. BOX 710909<br>CINCINNATI, OH  45271-0909 | | | Trade Debt | | | | 2,224.48 |
| ACCOUNT NO.<br>BOZIER, JR.,  LEE W.<br>198 TWO POND LOOP<br><br>LADSON, SC  29456 | | | Trade Debt | | | | 36.00 |

Sheet no. 5 of 31 continuation sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ 7,193.90

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                    Case No. 07-11121
        Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BROWARD COUNTY REVENUE COLLECTION 115 S. AndREWS AVENUE, ROOM A100 FT. LAUDERDALE, FL  33301 | | | Trade Debt | | | | 112.50 |
| ACCOUNT NO. BROWN,  EUGENE 67 PALMER STREET BRIDGEPORT, CT  06606 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO. BRULEY,  MICHAEL J. 1035 CAMINO REAL DRIVE SPARKS, NV  89434 | | | Trade Debt | | | | 125.00 |
| ACCOUNT NO. C.W. ASSOCIATES, LLC ATTN: MICHELLE SMITH P.O. BOX 23229 NEWARK, NJ  07189 | | | Trade Debt | | | | 9,713.11 |
| ACCOUNT NO. CALIFORNIA PROFESSIONAL APPRAISAL SVC. 9706 FAIR OAKS BLVD., STE. 105 FAIR OAKS, CA  95628 | | | Trade Debt | | | | 376.63 |
| ACCOUNT NO. CAMPBELL, ELNORA 841 HITCHING POST DRIVE CHARLESTON, SC  29414 | | | Trade Debt | | | | 102.00 |
| ACCOUNT NO. CARTER, JR.,  CALVIN A. 874 LINDEN BLVD. BROOKLYN, NY  11203 | | | Trade Debt | | | | 300.00 |

Sheet no. 6 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤  10,300.61

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                      Case No. 07-11121
          Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cash,  David<br>1143 Raintree Drive<br><br>Derby, KS  67037 | | | Trade Debt | | | | 40.00 |
| ACCOUNT NO.<br>CASILLAS NOTARY SERVICE<br>P.O. BOX 835<br><br>FONTANA, CA  92334 | | | Trade Debt | | | | 5,950.00 |
| ACCOUNT NO.<br>CB RICHARD ELLIS, INC.<br>3696 COLLECTION CENTER DRIVE<br>LOCATION CODE 2136<br>CHICAGO, IL  60693 | | | Trade Debt | | | | 623.88 |
| ACCOUNT NO.<br>CHACE,  JEFFREY W.<br>And LISA B. CHACE<br>330 REEDS LANE<br>STRATFORD, CT  06614 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>CHICAGO TITLE COMPANY<br>ATTN: PIRT ACCOUNTING<br>2510 S. EAST AVENUE, SUITE 600<br>FRESNO, CA  93706 | | | Trade Debt | | | | 100.00 |
| ACCOUNT NO.<br>CHON,  NIM<br>And KIM CHEA<br>1058 N. HIGH STREET<br>EAST HAVEN, CT  06512 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>CHRISTENSEN & EHRET, LLP.<br>222 WEST ADAMS STREET, SUITE 2170<br><br>CHICAGO, IL  60606 | | | Trade Debt | | | | 1,534.00 |

Sheet no. 7 of 31 continuation sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤

6,913.88

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
         Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF BANGOR TAX COLLECTOR<br>P.O. BOX 937<br><br>BANGOR, ME  04402-0937 | | | Trade Debt | | | | 1,543.48 |
| ACCOUNT NO.<br>CITY OF FRESNO<br>P.O. BOX 45017<br><br>FRESNO, CA  93718-5017 | | | Trade Debt | | | | 51.00 |
| ACCOUNT NO.<br>COLDWELL BANKER COMMERCIAL<br>UNITED REALTY<br>AS AGENT FOR BREEZEWOOD<br>ASSOCIATES, LLC<br>2919 BREEZEWOOD AVENUE, SUITE 401<br>FAYETTEVILLE, NC  28303 | | | Trade Debt | | | | 3,600.00 |
| ACCOUNT NO.<br>COMPUTEX, INC.<br>1811 BERING DRIVE, SUITE 100<br><br>HOUSTON, TX  77057-3186 | | | Trade Debt | | | | 392.69 |
| ACCOUNT NO.<br>COOLEY GODWARD KRONISH, LLP.<br>101 CALIFORNIA STREET, 5th FLOOR<br><br>SAN FRANCISCO, CA  94111-5800 | | | Trade Debt | | | | 907.50 |
| ACCOUNT NO.<br>CRUZ,  HECTOR<br>2800 DALEY STREET<br><br>NORTH LAS VEGAS, NV  89030 | | | Trade Debt | | | | 357.00 |
| ACCOUNT NO.<br>CRYSTAL ROCK BOTTLED WATER<br>P.O. BOX 10028<br><br>WATERTOWN, CT  06725-0028 | | | Trade Debt | | | | 614.20 |

Sheet no. 8 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ **5,587.17**

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation
                    Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRYSTAL, GERALD<br>And DONNA CRYSTAL<br>24 GREAT POND ROAD<br>SIMSBURY, CT  06070 | | | Trade Debt | | | | 650.00 |
| ACCOUNT NO.<br>CUBICLE SOLUTIONS, INC.<br>21-23 NORTHWESTERN DRIVE<br><br>SALEM, NH  03079 | | | Trade Debt | | | | 570.00 |
| ACCOUNT NO.<br>CULLIGAN WATER COMPANY<br>P.O. BOX 5277<br><br>CAROL STREAM, IL  60197-5277 | | | Trade Debt | | | | 63.11 |
| ACCOUNT NO.<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br><br>WOBURN, MA  01801 | | | Trade Debt | | | | 6,834.61 |
| ACCOUNT NO.<br>CUNHA, ROBIN E.<br>24 WALLACE ROW, UNIT 1B<br><br>WALLINGFORD, CT  06492 | | | Trade Debt | | | | 1.00 |
| ACCOUNT NO.<br>CUTTER FAMILY PROPERTIES<br>P.O. BOX 190<br><br>ROLLINSFORD, NH  03869 | | | Trade Debt | | | | 15,689.17 |
| ACCOUNT NO.<br>DAVIS, KIM<br>29 MORNINGSIDE DRIVE<br><br>OSSINING, NY  10562 | | | Trade Debt | | | | 350.00 |

Sheet no. 9 of 31 continuation sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤

8,117.72

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation
       Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEGRAND,  DAVID L.<br>13 MELVILLE STREET<br><br>BRISTOL, CT  06010 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>DELL MARKETING L.P.<br>% DELL USA L.P.<br>P.O. BOX 676021<br>DALLAS, TX  75267-6021 | | | Trade Debt | | | | 319.97 |
| ACCOUNT NO.<br>DEMENTI,  DARREL<br>6439 COLLEGE STREET<br><br>KANSAS CITY, MO  64132 | | | Trade Debt | | | | 16.24 |
| ACCOUNT NO.<br>DETAIL PRODUCTS, INC.<br>1604 OLD ANGLETON ROAD<br><br>CLUTE, TX  77531-3512 | | | Trade Debt | | | | 12,797.41 |
| ACCOUNT NO.<br>DIVISION OF MORTGAGE LENDING<br>CARSON CITY OFFICE<br>400 W. KING STREET, SUITE 406<br>CARSON CITY, NV  89703 | | | Trade Debt | | | | 10.00 |
| ACCOUNT NO.<br>DIXSON,  THOMAS E.<br>AND LAURA M. DIXSON<br>1459 MALASIA ROAD<br>AKRON, OH  44305 | | | Trade Debt | | | | 12.03 |
| ACCOUNT NO.<br>DUDEK,  GLENN<br>71 PEARL DRIVE<br><br>VERNON, CT  06066 | | | Trade Debt | | | | 300.00 |

Sheet no. 10 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤

13,483.62

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation
       Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUKE REALTY OHIO<br>75 REMITTANCE DRIVE #3205<br><br>CHICAGO, IL  60675-3205 | | | Trade Debt | | | | 3,222.52 |
| ACCOUNT NO.<br>EMC MORTGAGE CORPORATION<br>ATTN: REPS/WARRANTS/NICOLE WALTERS<br>800 STATE HIGHWAY 121 BYPASS<br>LEWISVILLE, TX  75067-4180 | | | Trade Debt | | | | 3,323.70 |
| ACCOUNT NO.<br>EOP 700 NORTH BRAND L.L.C.<br>DEPT.12640<br>P.O. BOX 601046<br>LOS ANGELES, CA  90060 | | | Trade Debt | | | | 6,496.75 |
| ACCOUNT NO.<br>ETCHART,  RON L.<br>And PATRICIA J. ETCHART<br>50 MATHEWS COURT<br>PANACA, NV  89042 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>FAIRLAWN REAL ESTATE ASSOCIATES, LLC<br>% JOHN DELLAGNESE, III<br>4000 EMBASSY PARKWAY, SUITE 400<br>AKRON, OH  44333 | | | Trade Debt | | | | 10,284.68 |
| ACCOUNT NO.<br>FINKEN'S WATER CENTERS<br>P.O. BOX 7190<br><br>ST. CLOUD, MN  56302 | | | Trade Debt | | | | 59.26 |
| ACCOUNT NO.<br>FIRST AMERICAN CREDCO<br>P.O. BOX 509019<br><br>SAN DIEGO, CA  92150-9019 | | | Trade Debt | | | | 6,088.81 |
| Sheet no. 11 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal➢ | | | | 13,392.97 |
| | | | Total➢<br>(Use only on last page of the completed Schedule F)<br>Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

In re  Aegis Lending Corporation                                                           Case No. 07-11121
       Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FIRST AMERICAN FLOOD DATA SERVICES <br> 11902 BURNET ROAD, SUITE 400 <br><br> AUSTIN, TX  78758-2902 | | | Trade Debt | | | | 140.00 |
| ACCOUNT NO. <br> FIS DATA SERVICES^SX11755 <br> ACCT# SX11755 - FILE 74543-8122 <br> P.O. BOX 60000 <br> SAN FRANCISCO, CA  94160 | | | Trade Debt | | | | 150.00 |
| ACCOUNT NO. <br> FOLEY,  DERRICK <br> And LEAH FOLEY <br> 605 E. WALNUT STREET <br> SHELTON, WA  98584 | | | Trade Debt | | | | 40.12 |
| ACCOUNT NO. <br> FULCHER,  GREG <br> And CELESTE ROBINSON <br> 79 DALTON STREET <br> WEST HAVEN, CT  06516 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO. <br> GALLOWAY,  MICHAEL <br> 2143 W. TONTO LANE <br><br> PHOENIX, AZ  85027 | | | Trade Debt | | | | 88.39 |
| ACCOUNT NO. <br> GATEWAY PROPERTIES, LLC <br> 935 JEFFERSON BLVD., SUITE 2000 <br><br> WARWICK, RI  02886 | | | Trade Debt | | | | 18,377.19 |
| ACCOUNT NO. <br> GENTRY APPRAISAL GROUP | | | Trade Debt | | | | 350.00 |

Sheet no. 12 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▸      630.12

Total▸
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                                      Case No. 07-11121
          Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GOODENOUGH,  GREGORY<br>And RUTH GOODENOUGH<br>188 DARLING STREET<br>TORRINGTON, CT  06790 | | | Trade Debt | | | | 291.51 |
| ACCOUNT NO.<br>GOSS APPRAISALS<br>415 N. MCKINLEY #480<br><br>LITTLE ROCK, AR  72205 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>GRAEBEL COMPANIES, INC.<br>2631 PAYSPHERE CIRCLE<br><br>CHICAGO, IL  60674 | | | Trade Debt | | | | 2,292.57 |
| ACCOUNT NO.<br>GRAND RAPIDS CITY TREASURER<br>ACCT# 41-01-51-108-190<br>300 MONROE NW<br>GRAND RAPIDS, MI  49503-2296 | | | Trade Debt | | | | 1,860.97 |
| ACCOUNT NO.<br>GRE MIRA MESA, LLC.<br>FIRST REPUBLIC BANK<br>DEPT. LA 22555<br>PASADENA, CA  91185 | | | Trade Debt | | | | 6,073.43 |
| ACCOUNT NO.<br>GREEN MOUNTAIN<br>POWER^444456012597<br>ACCT# 444456012597<br>P.O. BOX 1915<br>BRATTLEBORO, VT  05302-1915 | | | Trade Debt | | | | 148.26 |
| ACCOUNT NO.<br>GREEN,  MARION R.<br>7813 HIGH MAPLE CIRCLE<br><br>NORTH CHARLESTON, SC  29418 | | | Trade Debt | | | | 335.00 |

Sheet no. 13 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  4,795.05

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                           Case No. 07-11121
                    Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRIFFITH,  THEODORE<br>9185 GROSSMONT BLVD.<br><br>LA MESA, CA  91941 | | | Trade Debt | | | | 60.00 |
| ACCOUNT NO.<br>GULF POWER COMPANY^2407084040<br>ACCT# 2407084040<br>ONE ENERGY PLACE<br>PENSACOLA, FL  32520-0037 | | | Trade Debt | | | | 514.07 |
| ACCOUNT NO.<br>GVR BACK OFFICE 123, LLC<br>901 N. GREEN VALLEY PKWY. #200<br><br>HENDERSON, NV  89074 | | | Trade Debt | | | | 26,694.64 |
| ACCOUNT NO.<br>HANK'S CARPET, INC.<br>691 VARNELL ROADEXIT 138<br><br>TUNNEL HILL, GA  30755 | | | Trade Debt | | | | 40.00 |
| ACCOUNT NO.<br>HARMON LAW OFFICES, PC<br>P.O. BOX 610389<br><br>NEWTON HIGHLANDS, MA  02461-0389 | | | Trade Debt | | | | 551.25 |
| ACCOUNT NO.<br>HAVERFORDHATHAWAY, LLC<br>% SMC MANAGMENT CORP.<br>ONE SUNDIAL AVENUE,STE 505N<br>MANCHESTER, NH  03103 | | | Trade Debt | | | | 5,344.76 |
| ACCOUNT NO.<br>HOME PROFESSIONAL INC.<br>dba SCIARA APPRAISALS<br>P.O. BOX 6433<br>LEE'S SUMMIT, MO  64064-6433 | | | Trade Debt | | | | 225.00 |

Sheet no. 14 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤   27,308.71

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation
                Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HORVATH,  BRION<br>23 OVERHILL ROAD<br><br>STAMFORD, CT  06902 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>HUB PROPERTIES TRUST<br>% REIT MANAGEMENT And RESEARCH<br>P.O. BOX 84-5856<br>BOSTON, MA  02284-5856 | | | Trade Debt | | | | 18,599.34 |
| ACCOUNT NO.<br>HUD OFFICE OF LENDER APPROVAL<br>451 SEVENTH STREET, SW<br>ROOM B133/P3214<br>WASHINGTON, DC  20410 | | | Trade Debt | | | | 500.00 |
| ACCOUNT NO.<br>HULET,  LARRY D.<br>20 PLACID STREET<br><br>TRUMBULL, CT  06611 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>ICP 2500, LLC<br>P.O. BOX 8429<br><br>SCOTTSDALE, AZ  85252-8429 | | | Trade Debt | | | | 12,737.92 |
| ACCOUNT NO.<br>IKON FINANCIAL SERVICES<br>P.O. BOX 650016<br><br>DALLAS, TX  75265-0016 | | | Trade Debt | | | | 269.64 |
| ACCOUNT NO.<br>INTERACTIVE INTELLIGENCE INC.<br>P.O. BOX 63062<br><br>CINCINNATI, OH  45263-5062 | | | Trade Debt | | | | 2,024.89 |

Sheet no. 15 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ 19,699.34

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation
     Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INTERCHANGE PRIMERA I, LLC<br>444 SEABREEZR  BOULEVARD, SUITE 1000<br><br>DAYTONA BEACH, FL  32118 | | | Trade Debt | | | | 9,999.15 |
| ACCOUNT NO.<br>INTERCHANGE PRIMERA II, LLC<br>444 SEABREEZE BOULEVARD, SUITE 1000<br><br>DAYTONA BEACH, FL  32118 | | | Trade Debt | | | | 15,712.95 |
| ACCOUNT NO.<br>IRON MOUNTAIN RECORDS MNGT., INC.<br>P.O. BOX 915004<br><br>DALLAS, TX  75391-5004 | | | Trade Debt | | | | 9,871.28 |
| ACCOUNT NO.<br>ISLANDIA PAVILLION LLC<br>54-65 48th STREET<br><br>MASPETH, NY  11378 | | | Trade Debt | | | | 4,336.75 |
| ACCOUNT NO.<br>J.W. MICHAEL & ASSOCIATES<br>3376 WHITE MOUNTAIN COURT<br><br>RENO, NV  89511 | | | Trade Debt | | | | 400.00 |
| ACCOUNT NO.<br>JACKSON LEWIS, LLP<br>ONE NORTH BROADWAY<br><br>WHITE PLAINS, NY  10601 | | | Trade Debt | | | | 1,300.00 |
| ACCOUNT NO.<br>JACKSON,  SHERYL E.<br>23 FLORENCE ROAD<br><br>BLOOMFIELD, CT  06002 | | | Trade Debt | | | | 350.00 |

Sheet no. 16 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ 39,920.13

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                  Case No. 07-11121
                    Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES,  TYRONE<br>And ARMANDO BLACKMAN<br>10861 SW 158 TERRACE<br>MIAMI, FL  33157 | | | Trade Debt | | | | 1.22 |
| ACCOUNT NO.<br>JBG/RIC, LLC<br>dba THE JBG COMPANIES<br>P.O. BOX 601214<br>CHARLOTTE, NC  28260 | | | Trade Debt | | | | 11,028.43 |
| ACCOUNT NO.<br>JOHNSON,  ROSE<br>14 MITCHELL AVENUE<br><br>MEDFORD, MA  02155 | | | Trade Debt | | | | 375.00 |
| ACCOUNT NO.<br>Jones,  Amelia<br>8417 Isabel Street<br><br>Kansas City, KS  66112 | | | Trade Debt | | | | 27.00 |
| ACCOUNT NO.<br>KAPLAN,  MAUREEN<br>KAPLAN APPRAISAL<br>1815 KELLER PLACE NE.<br>OWATONNA, MN  55060 | | | Trade Debt | | | | 100.00 |
| ACCOUNT NO.<br>KARDOS,  TERRY<br>20 CARDINAL CIRCLE<br><br>AIKEN, SC  29803 | | | Trade Debt | | | | 13.00 |
| ACCOUNT NO.<br>KEYSPAN ENERGY DELIVERY<br>ACCT# 56616-19092<br>P.O. BOX 4300<br>WOBURN, MA  01888-4300 | | | Trade Debt | | | | 50.10 |

Sheet no. 17 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤  11,431.65

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                           Case No. 07-11121
         Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LACASSE,  CYNTHIA A.<br>209 PILGRIM ROAD<br><br>BRIDGEPORT, CT  06610 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>LAWRENCE,  DWAYNE<br>5137 MARSEILLES DRIVE A&B<br><br>NORTH CHARLESTON, SC  29418 | | | Trade Debt | | | | 31.00 |
| ACCOUNT NO.<br>LBA REALTY FUND II - WBP III, LLC<br>P.O. BOX 51364<br><br>LOS ANGELES, CA  90051-5594 | | | Trade Debt | | | | 7,363.77 |
| ACCOUNT NO.<br>LEE,  MAGGIE<br>2502 ROBERT STREET<br><br>JACKSONVILLE, FL  32209 | | | Trade Debt | | | | 16.30 |
| ACCOUNT NO.<br>LEE,  REBECCA B.<br>And JAMES R. LEE<br>4988 SOUTHGATE PARKWAY<br>MYRTLE BEACH, SC  29579 | | | Trade Debt | | | | 29.00 |
| ACCOUNT NO.<br>LEGACY PARTNERS II SANTA ANNA HUTTON LLC<br>% LEGACY PARTNERS COMMERCIAL<br>4000 E. THIRD AVENUE, SUITE 600<br>FOSTER CITY, CA  94404 | | | Trade Debt | | | | 19,649.74 |
| ACCOUNT NO.<br>LEMIEUX,  RICHARD L.<br>And DIANE C. LEMIEUX<br>134 JOE SARLE ROAD<br>GLOCESTER, RI  02814 | | | Trade Debt | | | | 375.00 |

Sheet no. 18 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ 7,711.07

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
        Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LINN COUNTY RURAL ELECTRIC COOP. <br> ACCT# 1406127 03 <br> P.O. BOX 69 <br> MARION, IA  52302-0069 | | | Trade Debt | | | | 42.35 |
| ACCOUNT NO. <br> LION, INC. <br> 4700 42ND AVE. SW <br><br> SEATTLE, WA  98116 | | | Trade Debt | | | | 125.00 |
| ACCOUNT NO. <br> LSI TAX SERVICES <br> A FIDELITY NAT'L FINANCIAL COMPANY <br> 3100 NEW YORK DRIVE #100 <br> PASADENA, CA  91107 | | | Trade Debt | | | | 143,400.00 |
| ACCOUNT NO. <br> MACK-CALI REALTY CORPORATION <br> P.O. BOX 23229 <br><br> NEWARK, NJ  07189 | | | Trade Debt | | | | 705.28 |
| ACCOUNT NO. <br> MAESTAS,  RAMONA <br> And EDWARD GARCIA <br> 3704 W. SHERMAN STREET <br> PHOENIX, AZ  85009 | | | Trade Debt | | | | 57.33 |
| ACCOUNT NO. <br> MARTIN,  JOSEPH <br> 701 NORTH COLONY STREET <br><br> MERIDAN, CT  06450 | | | Trade Debt | | | | 275.00 |
| ACCOUNT NO. <br> MASON,  SUZANNE <br> 16 WOODSTOCK MEADOWS <br><br> WOODSTOCK, CT  06281 | | | Trade Debt | | | | 104.61 |

Sheet no. 19 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤  144,272.63

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                                    Case No. 07-11121
       Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MASTERSON,  THERESE A.<br>2740 DONNER AVENUE<br><br>NORTH CHARLESTON, SC  29406 | | | Trade Debt | | | | 63.00 |
| ACCOUNT NO.<br>McCULLOUGH,  CLARE D.<br>dba C.D. McCULLOUGH R.E. APPRAISAL<br>1040 S. MOUNT VERNON AVENUE<br>COLTON, CA  92324 | | | Trade Debt | | | | 1,250.00 |
| ACCOUNT NO.<br>McGLINCHEY STAFFORD PLLC | | | Trade Debt | | | | 1,328.40 |
| ACCOUNT NO.<br>MCI WORLDCOM^01222557<br>BILL PAYER ID# 01222557<br>P.O. BOX 371392<br>PITTSBURGH, PA  15250-7392 | | | Trade Debt | | | | 13,781.49 |
| ACCOUNT NO.<br>MENDOTA PROPERTIES, LLC<br>% UNITED PROPERTIES, LLC AS AGENT<br>P.O. BOX 1450<br>MINNEAPOLIS, MN  55485-7918 | | | Trade Debt | | | | 16,499.21 |
| ACCOUNT NO.<br>MERCHANT 99-111 FOUNDERS, LLC<br>ONE HARTFIELD BLVD., #102<br><br>EAST WINDSOR, CT  06088 | | | Trade Debt | | | | 17,594.00 |
| ACCOUNT NO.<br>MERS, INC.<br>13059 COLLECTIONS CENTER DRIVE<br><br>CHICAGO, IL  60693 | | | Trade Debt | | | | 188.10 |

Sheet no. 20 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➢     16,422.89

Total➢
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                          Case No. 07-11121
       Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MGR SERVICES, INC.<br>1425 W. FOOTHILL BLVD., SUITE 300<br><br>UPLAND, CA  91786 | | | Trade Debt | | | | 12,511.55 |
| ACCOUNT NO.<br>MID-AMERICA INVESTMENT COMPANY<br>4700 WESTOWN PARKWAY, SUITE 303<br><br>WEST DES MOINES, IA  50266 | | | Trade Debt | | | | 10,405.31 |
| ACCOUNT NO.<br>MONOGRAMS OF DISTINCTION DIVIION OF T.L. SAVAGE, INC.<br>115 KISSEWAUG ROAD<br>MIDDLEBURY, CT  06762 | | | Trade Debt | | | | 38.95 |
| ACCOUNT NO.<br>MOURIER LAND INVESTMENT CORPORATION<br>% BTV CROWN EQUITIES, INC.<br>2870 GATEWAY OAKS DRIVE STE 110<br>SACRAMENTO, CA  95833 | | | Trade Debt | | | | 17,358.84 |
| ACCOUNT NO.<br>NADEAU,  RICHARD<br>And CAROL NADEAU<br>359 MOUNTAIN ROAD<br>NEWINGTON, CT  06111 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>NATIONAL GRID^27479<br>ACCT# 60538 27479 01<br>PROCESSING CENTER<br>WOBURN, MA  01807-0049 | | | Trade Debt | | | | 935.73 |
| ACCOUNT NO.<br>NATIONAL GRID^27485<br>ACCT# 60538 27485 01<br>PROCESSING CENTER<br>WOBURN, MA  01807-0049 | | | Trade Debt | | | | 1,193.13 |

Sheet no. 21 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤     40,314.65

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                      Case No. 07-11121
              Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATIONAL GRID^43176<br>ACCT# 60530 43176 05<br>PROCESSING CENTER<br>WOBURN, MA  01807-0049 | | | Trade Debt | | | | 295.81 |
| ACCOUNT NO.<br>NATIONAL GRID^43178<br>ACCT# 60530 43178 03<br>PROCESSING CENTER<br>WOBURN, MA  01807-0049 | | | Trade Debt | | | | 207.34 |
| ACCOUNT NO.<br>NATIONS TITLE OF OKLAHOMA, INC.<br>5715 N. WESTERN, SUITE E<br>0<br>OKLAHOMA CITY, OK  73118 | | | Trade Debt | | | | 320.00 |
| ACCOUNT NO.<br>NATIONWIDE CABLE CONTRACTORS<br>ATTN: DEBBIE OLIVER<br>5570 FLORIDA MINING BLVD. S. #510<br>JACKSONVILLE, FL  32257 | | | Trade Debt | | | | 4,335.00 |
| ACCOUNT NO.<br>NETGAIN TECHNOLOGIES, INC.<br>P.O. BOX 1873<br><br>LEXINGTON, KY  40588-1873 | | | Trade Debt | | | | 945.58 |
| ACCOUNT NO.<br>NEVADA POWER^20365220 | | | Trade Debt | | | | 168.71 |
| ACCOUNT NO.<br>NEVADA POWER^3000220058620365204<br>ACCT# 3000220058620365204<br>PO BOX 30086<br>RENO, NV  89520 | | | Trade Debt | | | | 807.92 |

Sheet no. 22 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➢     5,158.15

Total➢
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                              Case No. 07-11121
            Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NEVADA POWER^3000220058620365212 ACCT# 3000220058620365212 PO BOX 30086 RENO, NV  89520 | | | Trade Debt | | | | 61.43 |
| ACCOUNT NO. NEVADA POWER^3000220058620365238 ACCT #3000220058620365238 PO BOX 30086 RENO, NV  89520 | | | Trade Debt | | | | 25.24 |
| ACCOUNT NO. NEWMARK OF LONG ISLAND dba NEWMARK KNIGHT FRANK 201 NORTH SERVICE ROAD, SUITE 100 MELVILLE, NY  11747 | | | Trade Debt | | | | 22,004.53 |
| ACCOUNT NO. NIKKI'S COFFEE SERVICE 641 OLD WILLETS PATH HAUPPAUGE, NY  11788 | | | Trade Debt | | | | 24.00 |
| ACCOUNT NO. NNN NORTH SCOTTSDALE MEDICAL, LLC 3252 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | Trade Debt | | | | 2,188.29 |
| ACCOUNT NO. NORTH AMERICAN TITLE COMPANY 2185 N. CALIFORNIA BLVD., SUITE 575 WALNUT CREEK, CA  94596 | | | Trade Debt | | | | 130.00 |
| ACCOUNT NO. ON THE MARK APPRAISALS, INC. 11907 RIMSWELL MEWS MIDLOTHIAN, VA  23112 | | | Trade Debt | | | | 100.00 |

Sheet no. 23 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  22,115.20

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
    Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OSPREY S.A., LTD.<br>7600 GRAnd RIVER, SUITE 210<br><br>BRIGHTON, MI  48114 | | | Trade Debt | | | | 287.71 |
| ACCOUNT NO.<br>PACIFIC GAS & ELECTRIC CO.^44986649489<br>ACCT# 4498664948-9<br>P.O. BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | Trade Debt | | | | 57.44 |
| ACCOUNT NO.<br>PETERSEN,  ERIC<br>147 ASHCRAFT ROAD<br><br>NEW LONDON, CT  06320 | | | Trade Debt | | | | 142.00 |
| ACCOUNT NO.<br>PHETCHAMPA,  BOUNXOM<br>133 WOLCOTT STREET<br><br>NEW HAVEN, CT  06513 | | | Trade Debt | | | | 475.00 |
| ACCOUNT NO.<br>PHILLIPS,  RAPHAEL A.<br>438-40 UNION AVENUE<br><br>BRIDGEPORT, CT  06607 | | | Trade Debt | | | | 500.00 |
| ACCOUNT NO.<br>PIZINGER,  TERRY R.<br>% MANAGEMENT CONSULTANTS COMAPNY<br>240 WILEY BLVD SW SUITE B<br>CEDAR RAPIDS, IA  52404 | | | Trade Debt | | | | 3,875.00 |
| ACCOUNT NO.<br>POLAND SPRING^0427329271<br>ACCT# 0427329271<br>P.O. BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | Trade Debt | | | | 104.93 |

Sheet no. 4 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➢    962.15

Total➢
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                Case No. 07-11121
             Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POLAND SPRING^3330312418 | | | Trade Debt | | | | 186.13 |
| ACCOUNT NO.<br>PRING CORPORATION<br>15404 E. SPRINGFIELD AVENUE<br><br>SPOKANE, WA  99037 | | | Trade Debt | | | | 28,555.64 |
| ACCOUNT NO.<br>PSE & G COMPANY<br>ACCT# 62 531 221 77<br>P.O. BOX 14106<br>NEW BRUNSWICK, NJ  08906 | | | Trade Debt | | | | 156.95 |
| ACCOUNT NO.<br>PUBLIC SERVICE OF NH^11290506036<br>ACCT# 11290506036<br>P.O. BOX 360<br>MANCHESTER, NH  03105-0360 | | | Trade Debt | | | | 36.64 |
| ACCOUNT NO.<br>PUBLIC SERVICE OF NH^11290583225<br>ACCT# 11290583225<br>P.O. BOX 360<br>MANCHESTER, NH  03105-0360 | | | Trade Debt | | | | 236.90 |
| ACCOUNT NO.<br>PUBLIC SERVICE OF NH^11500001836<br>ACCT# 11500001836<br>P.O. BOX 360<br>MANCHESTER, NH  03105-0360 | | | Trade Debt | | | | 163.75 |
| ACCOUNT NO.<br>PUBLIC SERVICE OF NH^11500001943<br>ACCT# 11500001943<br>P.O. BOX 360<br>MANCHESTER, NH  03105-0360 | | | Trade Debt | | | | 56.38 |

Sheet no. 25 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ 28,935.36

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                            Case No. 07-11121
                Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>QWEST^402 393-8724<br>ACCT# 402 393-8724 368<br>P.O. BOX 91154<br>SEATTLE, WA  98111-9254 | | | Trade Debt | | | | 24.88 |
| ACCOUNT NO.<br>RA 35 PINELAWN ROAD, LLC<br>dba RECKSON AUSTRALIA<br>P.O. BOX 30061<br>NEW YORK, NY  10087-0061 | | | Trade Debt | | | | 720.00 |
| ACCOUNT NO.<br>RA 555 WHITE PLAINS ROAD OWNER, LLC<br>DBA RECKSON AUSTRALIA<br>225 BROADHOLLOW ROAD, SUITE 212 W<br>MELVILLE, NY  11747 | | | Trade Debt | | | | 7,612.59 |
| ACCOUNT NO.<br>RENAISSANCE ON CHAGRIN, LLC<br>% RENAISSANCE MNGT., INC. AS AGENT<br>23230 CHAGRIN BLVD, SUITE 200<br>BEACHWOOD, OH  44122 | | | Trade Debt | | | | 6,311.08 |
| ACCOUNT NO.<br>RESOURCE ASSET MANAGEMENT COMPANY<br>300 SOUTH HARBOR BLVD. #1020<br><br>ANAHEIM, CA  92805 | | | Trade Debt | | | | 4,809.28 |
| ACCOUNT NO.<br>RICOH AMERICAS CORPORATION<br>P.O. BOX 13852<br><br>NEWARK, NJ  07188-0852 | | | Trade Debt | | | | 3,045.18 |
| ACCOUNT NO.<br>ROSEBORO,  DIMITRIC M.<br>And ANGELA N. ROSEBORO<br>9056 GOLDRIDGE LANE<br>MECHANICSVILLE, VA  23116 | | | Trade Debt | | | | 48.51 |
| Sheet no. 6 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal▶ | | 14,668.55 |
| | | | | | Total▶<br>(Use only on last page of the completed Schedule F)<br>Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | |

In re  Aegis Lending Corporation                                                        Case No. 07-11121
        Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SALB,  J. SCOTT<br>70 BAILEY ROAD<br><br>FAIRFIELD, CT  06432 | | | Trade Debt | | | | 275.00 |
| ACCOUNT NO.<br>SAN DIEGO GAS & ELECTRIC<br>ACCT# 2546806813<br>P.O. BOX 25111<br>SANTA ANA, CA  92799-5111 | | | Trade Debt | | | | 1,205.48 |
| ACCOUNT NO.<br>SCHREIFELS,  RANDY R.<br>STEARNS COUNTY AUDITOR-TREASURER<br>P.O. BOX 728<br>ST. CLOUD, MN  56302-0728 | | | Trade Debt | | | | 5.00 |
| ACCOUNT NO.<br>SINGLETON APPRAISAL COMPANY<br>160 BROADWAY<br><br>BANGOR, ME  04401 | | | Trade Debt | | | | 75.00 |
| ACCOUNT NO.<br>SIXTY FARRELL STREET ASSN., LLC<br>P.O. BOX 421<br><br>BURLINGTON, VT  05402 | | | Trade Debt | | | | 8,100.00 |
| ACCOUNT NO.<br>SORTER,  RANDALL<br>And DEBBIE BUTLER<br>2726 LYON STREET<br>DES MOINES, IA  50317 | | | Trade Debt | | | | 457.82 |
| ACCOUNT NO.<br>SPRINT^925762762^ALC<br>ACCT# 925762762<br>P.O. BOX 219100<br>KANSAS CITY, MO  64121-9100 | | | Trade Debt | | | | 39,346.04 |

Sheet no. 27 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤  1,560.48

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                          Case No. 07-11121
          Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STAPLES, INC.<br>ATTN: TRACEY VOGEL<br>9820 IRONWOOD LANE<br>RICHMOND, TX  77469 | | | Trade Debt | | | | 43.47 |
| ACCOUNT NO.<br>STATE BOARD OF EQUALIZATION<br>BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA  94279-6001 | | | Trade Debt | | | | 322.00 |
| ACCOUNT NO.<br>STEWART TITLE OF ISLAND COUNTY<br>499 NE MIDWAY BLVD. SUITE 2<br><br>OAK HARBOR, WA  98277 | | | Trade Debt | | | | 216.60 |
| ACCOUNT NO.<br>STILLRIDGE, LLC.<br>120 LAUREL CIRCLE<br><br>BANGOR, ME  04401 | | | Trade Debt | | | | 8,539.49 |
| ACCOUNT NO.<br>STONE, (TIC),  RONALD V.<br>SYLVAN OFFICE PARK<br>1101 SYLVAN AVENUE, SUITE B24<br>MODESTO, CA  95350 | | | Trade Debt | | | | 8,900.00 |
| ACCOUNT NO.<br>STUCKE,  THOMAS<br>75 GLORIA AVENUE<br><br>DANIELSON, CT  06239 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>SUMMIT EWS, LLC<br>220 SOUTH MAIN STREET<br><br>PROVIDENCE, RI  02903 | | | Trade Debt | | | | 13,240.64 |

Sheet no. 28 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤     9,121.56

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Aegis Lending Corporation                                              Case No. 07-11121
                Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TAHIRU, CEEBA<br>307 REMINGTON STREET<br><br>BRIDGEPORT, CT  06610 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>TALX CORPORATION^7522761<br>CUST# 7522761<br>P.O. BOX 790051<br>ST. LOUIS, MO  63179 | | | Trade Debt | | | | 20,204.50 |
| ACCOUNT NO.<br>THRASHER, DINSMOORE & DOLAN<br>100 7th AVENUE, SUITE 150<br><br>CHARDON, OH  44024-1079 | | | Trade Debt | | | | 4,054.76 |
| ACCOUNT NO.<br>TOWN OF BRAINTREE<br>ACCT# 0000-2688-001<br>1 JFK MEMORIAL DRIVE<br>BRAINTREE, MA  02184 | | | Trade Debt | | | | 28.78 |
| ACCOUNT NO.<br>UNILAND PARTNERSHIP OF DELAWARE, LP<br>P.O. BOX 782<br><br>AMHERST, NY  14226-0782 | | | Trade Debt | | | | 7,923.00 |
| ACCOUNT NO.<br>UNITED READERS SERVICE<br>PO BOX 771747<br><br>LAKEWOOD, OH  44107 | | | Trade Debt | | | | 89.12 |
| ACCOUNT NO.<br>VANDERBILT UNIVERSITY CAREER CENTER<br>ATTN: BILL FLETCHER<br>310 25th AVENUE SOUTH, SUITE 220<br>NASHVILLE, TN  37240 | | | Trade Debt | | | | 250.00 |

Sheet no. 29 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➢  24,638.04

Total➢
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

In re  Aegis Lending Corporation                                                    Case No. 07-11121
                        Debtor.

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON CALIFORNIA^909 484-8144<br>ACCT# 909 484-8144 060411<br>P.O. BOX 9688<br>MISSION HILLS, CA  91346 | | | Trade Debt | | | | 136.34 |
| ACCOUNT NO.<br>VERIZON FLORIDA, LLC^813 936-0079<br>ACCT# 15 1221 0621177718 02<br>P.O. BOX 920041<br>DALLAS, TX  75392-0041 | | | Trade Debt | | | | 106.46 |
| ACCOUNT NO.<br>VERIZON^201 226-9880<br>ACCT# 201 2269880171 72Y<br>P.O. BOX 4833<br>TRENTON, NJ  08650-4833 | | | Trade Debt | | | | 474.22 |
| ACCOUNT NO.<br>VERIZON^603 417-7642<br>ACCT# 603 417 7642 064 004 9<br>P.O. BOX 1<br>WORCESTER, MA  01654-0001 | | | Trade Debt | | | | 430.81 |
| ACCOUNT NO.<br>VERIZON^603 417-7649<br>ACCT# 603 417 7649 756 004 0<br>P.O. BOX 1<br>WORCESTER, MA  01654-0001 | | | Trade Debt | | | | 10,190.52 |
| ACCOUNT NO.<br>VERRILL DANA, LLP.<br>ONE PORTLAND SQUARE<br>P.O. BOX 586<br>PORTLAND, ME  04112-0586 | | | Trade Debt | | | | 1,210.53 |
| ACCOUNT NO.<br>VOLOVSKI, II,  LAWRENCE E.<br>81 FIVE & 1/2 MILE ROAD<br><br>GOSHEN, CT  06756 | | | Trade Debt | | | | 750.00 |

Sheet no. 30 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal➤ 1,147.83

Total➤
(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Case 07-11119-BLS    Doc 264    Filed 09/28/07    Page 155 of 160

In re  Aegis Lending Corporation
      Debtor.

Case No. 07-11121

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WERNICKE, II,  TIM<br>2105 CROMWELL HILLS DRIVE<br><br>CROMWELL, CT  06416 | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO.<br>WHITEHEAD, JR.,  MICHAEL THOMAS<br>9717 CLIFFORD WALK AVENUE<br><br>LAS VEGAS, NV  89148 | | | Trade Debt | | | | 100.00 |
| ACCOUNT NO.<br>WHYTE HIRSCHBOECK DUDEK S.C.<br>555 EAST WELLS STREET, SUITE 1900<br><br>MILWAUKEE, WI  53202 | | | Trade Debt | | | | 1,704.91 |
| ACCOUNT NO.<br>YUM,  DAVID<br>ALLSTATE APPRAISAL SERVICES OF CT, LLC<br>170 PRESTON AVENUE<br>MERIDEN, CT  06450 | | | Trade Debt | | | | 350.00 |
| ACCOUNT NO.<br>State of South Carolina | | | License Fee | | | | 192.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. 31 of 31 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤     2,454.91

Total➤     808,908.79

(Use only on last page of the completed Schedule F)
Report also on Summary of Schedules, and if
applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

## Schedule G Disclaimer

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This Schedule "G" List of Executory Contracts and Unexpired Leases is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the commencement of this case and is derived from documents in the possession of the Debtor. This Schedule is not an admission or recognition that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Debtor does not waive any right to rescission or reformation or defense respecting any contract.

Similarly, this Schedule is not an admission or recognition that any contractual relationship constitutes an "Executory Contract". Some contracts listed in this Schedule may have been validly terminated or expired by their own terms prior to the commencement of this case, but have been listed notwithstanding any such possible termination or expiration in order to provide representation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the commencement of this case.

Similarly, this Schedule is not an admission or recognition that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an admission that the contract is a true Lease and not a Security Agreement. In fact, Agreements entitled "Lease" may constitute Security Agreements.

Certain of the Debtor's executory contracts may be absent from this list due to the proprietary nature of the relationships concerned in such executory contracts.

In re  Aegis Lending Corporation                                                                                    Case No. 07-11121
          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ICp 2500, LLP, as successor-in-interest to Property LS OB One Corporation<br>c/o Buchalter Nemer<br>4600 East Shea Blvd., Suite 100<br>Phoenix, AZ 85028-6031 | Real property lease for premises located at |
| GVR Back Office 123, LLC | Real property lease for premises located at<br>2485 Village View Drive, Suite B2-250<br>Henderson, NV |
| BTV Management, Inc.<br>2870 Gateway Oaks Drive, Suite 110<br>Sacramento, CA 95833 | Real property lease for premises located at<br>2880 Gateway Oaks Drive<br>Sacramento, CA |
| S.E. Investors Co.<br>c/o Michael Integlia & Company<br>220 South Main Street<br>Providence, RI 02903 | Real property lease for premises located at<br>Unit 320   East Building, Phase II<br>The Summit at Warwick Executive Park<br>Warwick, RI |
| Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801-6396 | Real property lease for premises located at<br>206 West Cummings Park<br>Woburn, MA |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Page 1 of 1

In re  Aegis Lending Corporation                                                                                    Case No.:  07-11121
       Debtor

# SCHEDULE H – CO-DEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bank. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Aegis Wholesale Corporation<br>Aegis Mortgage Corporation<br>Aegis Correspondent Corporation<br>Aegis Funding Corporation<br>Aegis REIT Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | Countrywide Warehouse Lending<br> 8511 Fallbrook Avenue<br> West Hills, CA 91304<br> Attn: John Chang |
| Aegis Wholesale Corporation<br>Aegis Mortgage Corporation<br>Aegis Funding Corporation<br>Aegis REIT Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | UBS REAL ESTATE SECURITIES INC.<br>1251 Avenue of the Americas<br>New York, NY 10020<br>Attn: Robert Carpenter |
| Aegis Wholesale Corporation<br>Aegis Mortgage Corporation<br>Aegis Correspondent Corporation<br>Aegis Funding Corporation<br>Aegis Mortgage Loan Servicing Corporation<br>Aegis Loan Servicing, L.P.<br>AMC Insurance Agency of Texas, Inc.<br>Solutions Settlement Services of America Corporation<br>Solutions Title of America Corporation<br>Aegis REIT Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | Residential Funding Corp<br>7501 Wisconsin Ave, Ste 900<br>Bethesda, MD 20814-6528<br>Attn:  Mary (Mimi) Rozansky |
| Aegis Wholesale Corporation<br>Aegis Correspondent Corporation<br>Aegis Mortgage Corporation<br>Aegis Funding Corporation<br>Aegis REIT Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | CSFB<br>302 Carnegie Center, 2nd Floor<br>Princeton, NJ 08540<br>Attn:  Patricia Robins |

In re  Aegis Lending Corporation
     Debtor

Case No.:  07-11121

## SCHEDULE H – CO-DEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Aegis Wholesale Corporation<br>Aegis Correspondent Corporation<br>Aegis Mortgage Corporation<br>Aegis Funding Corporation<br>Aegis REIT Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | Bear Stearns<br>383 Madison Avenue - 11th Floor<br>New York, NY 10179<br>Attn:  Eileen Albus |
| Aegis Wholesale Corporation<br>Aegis Mortgage Corporation<br>Aegis Correspondent Corporation<br>Aegis Funding Corporation<br>AMC Insurance Agency of Texas, Inc.<br>Aegis REIT Corporation<br>Solutions Settlement Services of America Corporation<br>Solutions Title of America Corporation<br><br>3250 Briarpark, 4th Floor<br>Houston, TX 77042<br>Attn:  Ed Robertson | Madeleine, LLC<br>299 Park Avenue, Floors 21-23<br>New York, New York, 10171<br>Attn: Mark A. Neporent, Esq. |

In re  Aegis Lending Corporation
        Debtor

Case No.  07-11121

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __ sheets (*total shown on summary page plus 2*) and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____
                    Debtor

Date _____

Signature: _____
                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

Social Security No.
(*Required by 11 U.S.C. § 110.*)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 56.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Edward Robertson, the CFO of the corporation (partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 10 sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information and belief.

Date September 27, 2007

Signature _Edward S. Robert_

Edward Robertson, CFO
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*